# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF TENNESSEE

### NASHVILLE

In Re. SMILEY AESTHETICS HOLDCO, LLC  §  Case No. 26-01834

§

§  Lead Case No. 26-01834

Debtor(s)  §

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026    Petition Date: 04/20/2026

Months Pending: 0    Industry Classification: 8 0 4 9

Reporting Method:    Accrual Basis ○    Cash Basis ◉

Debtor's Full-Time Employees (current): 30

Debtor's Full-Time Employees (as of date of order for relief): 30

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Indi Babb
**Signature of Responsible Party**

Indi Babb
**Printed Name of Responsible Party**

05/27/2026
**Date**

339 White Bridge Pike, Nashville, TN 37209
**Address**

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

Debtor's Name SMILEY AESTHETICS HOLDCO, LLC                Case No. 26-01834

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $5,244 | |
| b. Total receipts (net of transfers between accounts) | $156,730 | $156,730 |
| c. Total disbursements (net of transfers between accounts) | $143,245 | $143,245 |
| d. Cash balance end of month (a+b-c) | $18,728 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $143,245 | $143,245 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d. Total current assets | $3,892,463 |
| e. Total assets | $3,892,463 |
| f. Postpetition payables (excluding taxes) | $50,757 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $6,120 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $56,878 |
| k. Prepetition secured debt | $4,411,843 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $885,458 |
| n. Total liabilities (debt) (j+k+l+m) | $5,354,178 |
| o. Ending equity/net worth (e-n) | $-1,461,715 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $156,730 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $156,730 | |
| d. Selling expenses | $28,315 | |
| e. General and administrative expenses | $114,905 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $1,482 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $13,485 | $13,485 |

UST Form 11-MOR (12/01/2021)

Debtor's Name SMILEY AESTHETICS HOLDCO, LLC          Case No. 26-01834

**Part 5: Professional Fees and Expenses**

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxviii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name SMILEY AESTHETICS HOLDCO, LLC          Case No.  26-01834

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $1,482 | $1,482 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $6,120 | $6,120 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ● No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○ No ●

c. Were any payments made to or on behalf of insiders?  Yes ● No ○

d. Are you current on postpetition tax return filings?  Yes ● No ○

e. Are you current on postpetition estimated tax payments?  Yes ● No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○ No ○ N/A ●

i. Do you have:     Worker's compensation insurance?  Yes ● No ○

   If yes, are your premiums current?  Yes ● No ○ N/A ○ (if no, see Instructions)

   Casualty/property insurance?  Yes ● No ○

   If yes, are your premiums current?  Yes ● No ○ N/A ○ (if no, see Instructions)

   General liability insurance?  Yes ● No ○

   If yes, are your premiums current?  Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○ No ●

k. Has a disclosure statement been filed with the court?  Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ● No ○

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Indi Babb
_____
Signature of Responsible Party

Controller
_____
Title

Indi Babb
_____
Printed Name of Responsible Party

05/27/2026
_____
Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100



PageThree



PageFour

UST Form 11-MOR (12/01/2021)

## Chase Credit Card x3720 Transactions

The below listed tranactions were included in the post-petition Chase card payments that cleared on 4/21/2026, but which were scheduled for payment in advance of the Petition Date.

| Location | Date | Recipient | Amount |
|---|---|---|---|
| West | 4/16/2026 | Allergan | $2,441.83 |
| MJ | 4/16/2026 | Allergan | $1,731.84 |
| Collierville | 4/16/2026 | Allergan | $4,040.96 |
| Injector JD | 4/16/2026 | Allergan | $401.92 |
| West | 4/16/2026 | McKesson/Galderma | $2,620.80 |
| West | 4/16/2026 | LRM | $1,000.00 |
| West | 4/16/2026 | Microsoft | $1,110.00 |
|  | 4/16/2026 | Induction Therapies | $1,133.00 |
|  |  | Payment to Chase | ($10,000.00) |
|  | 4/17/2026 | Allergan | $401.92 |
|  |  | Payment to Chase | ($200.00) |

## Chase Credit Card x3720 Transactions

Post-petition transactions.

| Location | Date | Recipient | Amount |
|---|---|---|---|
| West | 4/20/2026 | Allergan | $1,731.84 |
| West | 4/20/2026 | McKesson/Galderma | $2,620.80 |
| | | Payment to Chase | ($5,000.00) |
| Franklin | 4/21/2026 | Allergan | $3,463.68 |
| Injector TH | 4/21/2026 | Allergan | $1,731.84 |
| Injector KG | 4/21/2026 | Allergan | $2,309.12 |
| Injector KS | 4/21/2026 | Allergan | $376.92 |
| Injector KG | 4/21/2026 | Allergan | $1,261.97 |
| | | Payment to Chase | ($10,000.00) |
| | 4/22/2026 | Allergan | $401.92 |
| West | 4/23/2026 | McKesson | $228.23 |
| Rome | 4/23/2026 | Allergan | $1,731.84 |
| Chatt | 4/23/2026 | Allergan | $1,731.84 |
| Collierville | 4/25/2026 | SkinBetter | $449.95 |
| West | 4/23/2026 | Allergan | $2,886.40 |
| Injector MD | 4/23/2026 | Allergan | $602.28 |
| Rome | 4/27/2026 | Allergan | $1,731.84 |
| Rome | 4/29/2026 | Allergan | $1,731.84 |
| BG | 4/30/2026 | Allergan | $2,309.12 |
| Injector MW | 4/30/2026 | Allergan | $1,731.84 |
| | 4/29/2026 | Conference Expense Ft. Lauderdale | $59.50 |

**Summary of Cash Activity for All Accounts**

Case Name: Smiley Aesthetics HoldCo, LLC
Case Number: 26-01834
Month of: April 2026

| | Pinnacle x5843 (DIP) | Regions x1280 | Regions x8008 | Regions x7761 | Regions x3511 | Regions x3538 | Regions x3546 | Regions x3554 | Regions x3562 | Regions x3570 | Regions x7753 | Regions x6033 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $5,118.30 | $25.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.31 | $0.00 | $0.00 | $0.00 | $5,243.61 |
| Receipts | $136,251.39 | $6,229.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,249.46 | $0.00 | $0.00 | $0.00 | $156,729.89 |
| Interaccount Receipts | $14,377.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,377.97 |
| Withdrawals | ($143,220.08) | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($143,245.08) |
| Interaccount Withdrawals | $0.00 | ($6,132.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,245.77) | $0.00 | $0.00 | $0.00 | ($14,377.97) |
| Net Cash Flow | ($6,968.69) | $6,204.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,249.46 | $0.00 | $0.00 | $0.00 | $13,484.81 |
| Cash on Hand | $12,527.58 | $96.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,104.00 | $0.00 | $0.00 | $0.00 | $18,728.42 |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Pinnacle Bank (DIP)**
**Account #: x5843**

| | | |
|---|---|---:|
| **Beginning Cash Balance:** | | $5,118.30 |
| **Add: All receipts for month** | | $136,251.39 |
| *Add: All refunds for month* | | $0.00 |
| *Add: Interaccount incoming transfers* | | $14,377.97 |
| **Deduct: All disbursements for month** | $ | (143,220.08) |
| *Deduct: All refunds for month* | $ | - |
| *Deduct: Interaccount outgoing transfers* | $ | - |
| **Ending Cash Balance:** | | $12,527.58 |

| Date | Received From | Explanation | Amount |
|---|---|---|---:|
| 4/21/2026 | Allergan - Alle | Rewards deposits | $ 70.00 |
| 4/21/2026 | Allergan - Alle | Rewards deposits | $ 100.00 |
| 4/21/2026 | Allergan - Alle | Rewards deposits | $ 255.00 |
| 4/21/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/21/2026 | Allergan - Alle | Rewards deposits | $ 40.00 |
| 4/21/2026 | Cherry Funding | Customer payments | $ 622.76 |
| 4/21/2026 | Transfer from Gallatin x1310 | Affiliate reimbursement | $ 6,164.44 |
| 4/21/2026 | Stripe | Customer payments | $ 8,384.51 |
| 4/21/2026 | Stripe | Customer payments | $ 553.50 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 40.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 40.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 25.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 180.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 70.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 50.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 265.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 145.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 110.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 115.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ 65.00 |

| | | | | |
|---|---|---|---|---|
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ | 175.00 |
| 4/22/2026 | Allergan - Alle | Rewards deposits | $ | 145.00 |
| 4/22/2026 | Cherry Funding | Customer payments | $ | 504.00 |
| 4/22/2026 | Patreon | Customer payments | $ | 3,788.18 |
| 4/22/2026 | Regular Deposit | Customer payments | $ | 3,367.00 |
| 4/22/2026 | Regular Deposit | Customer payments | $ | 761.00 |
| 4/22/2026 | Stripe | Customer payments | $ | 809.85 |
| 4/22/2026 | Stripe | Customer payments | $ | 64.77 |
| 4/22/2026 | Stripe | Customer payments | $ | 17,100.74 |
| 4/22/2026 | Stripe | Customer payments | $ | 6,320.40 |
| 4/22/2026 | Stripe | Customer payments | $ | 364.08 |
| 4/22/2026 | Zelle | Customer payments | $ | 1,683.00 |
| 4/23/2026 | Allergan - Alle | Rewards deposits | $ | 40.00 |
| 4/23/2026 | Allergan - Alle | Rewards deposits | $ | 305.00 |
| 4/23/2026 | Regular Deposit | Customer payments | $ | 400.00 |
| 4/23/2026 | Stripe | Customer payments | $ | 10,178.04 |
| 4/23/2026 | Stripe | Customer payments | $ | 3,318.30 |
| 4/23/2026 | Stripe | Customer payments | $ | 452.06 |
| 4/23/2026 | Stripe | Customer payments | $ | 727.95 |
| 4/23/2026 | Zelle | Customer payments | $ | 295.00 |
| 4/24/2026 | Cherry Funding | Customer payments | $ | 349.28 |
| 4/24/2026 | Galderma Aspire | Rewards deposits | $ | 80.00 |
| 4/24/2026 | Stripe | Customer payments | $ | 5,445.83 |
| 4/24/2026 | Stripe | Customer payments | $ | 1,820.52 |
| 4/24/2026 | Stripe | Customer payments | $ | 72.87 |
| 4/24/2026 | Stripe | Customer payments | $ | 1,745.26 |
| 4/24/2026 | Zelle | Customer payments | $ | 80.00 |
| 4/27/2026 | Allergan - Alle | Rewards deposits | $ | 50.00 |
| 4/27/2026 | Allergan - Alle | Rewards deposits | $ | 390.00 |
| 4/27/2026 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 4/27/2026 | Cherry Funding | Customer payments | $ | 625.00 |
| 4/27/2026 | Plexus Worldwide | Rewards deposits | $ | 56.00 |
| 4/27/2026 | Transfer from Regions Holdco x1280 | Interaccount transfer | $ | 1,132.20 |
| 4/27/2026 | Transfer from Regions Mgmt x3562 | Interaccount transfer | $ | 5,967.46 |
| 4/27/2026 | Transfer from Regions Mgmt x3562 | Interaccount transfer | $ | 2,278.31 |
| 4/27/2026 | Transfer from Gallatin x1310 | Affiliate reimbursement | $ | 1,200.00 |
| 4/27/2026 | Stripe | Customer payments | $ | 2,936.96 |
| 4/27/2026 | Stripe | Customer payments | $ | 98.92 |
| 4/27/2026 | Stripe | Customer payments | $ | 7,673.19 |
| 4/27/2026 | Stripe | Customer payments | $ | 949.23 |
| 4/28/2026 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 4/28/2026 | Allergan - Alle | Rewards deposits | $ | 219.00 |
| 4/28/2026 | Allergan - Alle | Rewards deposits | $ | 40.00 |

| Date | Description | Category | Amount |
|---|---|---|---|
| 4/28/2026 | Cherry Funding | Customer payments | $ 2,250.00 |
| 4/28/2026 | Plexus Worldwide | Rewards deposits | $ 36.00 |
| 4/28/2026 | Stripe | Customer payments | $ 1,378.13 |
| 4/28/2026 | Stripe | Customer payments | $ 9,900.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 200.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 120.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 90.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 410.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/29/2026 | Allergan - Alle | Rewards deposits | $ 60.00 |
| 4/29/2026 | Bowling Green Aesthetics LLC | Affiliate reimbursement | $ 2,000.00 |
| 4/29/2026 | Cherry Funding | Customer payments | $ 181.49 |
| 4/29/2026 | Transfer from Regions Holdco x1280 | Interaccount transfer | $ 5,000.00 |
| 4/29/2026 | Regular Deposit | Customer payments | $ 756.00 |
| 4/29/2026 | Smiley Aesthetics of Gallatin LLC | Affiliate reimbursement | $ 3,662.13 |
| 4/29/2026 | Stripe | Customer payments | $ 10,033.61 |
| 4/29/2026 | Stripe | Customer payments | $ 42.10 |
| 4/29/2026 | Stripe | Customer payments | $ 407.84 |
| 4/29/2026 | Stripe | Customer payments | $ 921.18 |
| 4/29/2026 | Zelle | Customer payments | $ 2,618.00 |
| 4/30/2026 | Allergan - Alle | Rewards deposits | $ 20.00 |
| 4/30/2026 | Regular Deposit | Customer payments | $ 2,583.03 |
| 4/30/2026 | Stripe | Customer payments | $ 3,765.66 |
| 4/30/2026 | Stripe | Customer payments | $ 84.83 |
| 4/30/2026 | Stripe | Customer payments | $ 236.75 |
| 4/30/2026 | Zelle | Customer payments | $ 268.00 |
| 4/30/2026 | Zelle | Customer payments | $ 2,000.00 |
| | | | |

| | |
|---|---|
| **Subtotal** | **$136,251.39** |
| *Refunds* | $ - |
| *Transfers* | $ 14,377.97 |
| **Total Receipts** | **$150,629.36** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Pinnacle Bank (DIP)**

**Account #: x5843**

| Date | Paid To | Explanation | Amount | Check # |
|---|---|---|---|---|
| 4/21/26 | Amazon | Office supplies | $ (32.76) | |
| 4/21/26 | Stripe | Merchant fee | $ (326.14) | |
| 4/21/26 | Chase Credit Card | Credit card | $ (10,000.00) | |
| 4/21/26 | Chase Credit Card | Credit card | $ (200.00) | |
| 4/21/26 | Facebook | Admin | $ (51.74) | |
| 4/21/26 | Kirtik Patel | Payroll | $ (455.00) | 902 |
| 4/21/26 | Matrix Trust Co | Employee benefits | $ (1,407.09) | |
| 4/21/26 | MVR Online.com | Admin | $ (18.50) | |
| 4/21/26 | MVR Online.com | Admin | $ (18.50) | |
| 4/21/26 | Qualiphy PC | Products | $ (25.00) | |
| 4/22/26 | Chase Credit Card | Credit card | $ (5,000.00) | |
| 4/22/26 | Human Interest | Employee benefits | $ (368.76) | |
| 4/22/26 | Mary Ford | Payroll | $ (4,517.19) | 904 |
| 4/22/26 | Matrix Trust Co | Employee benefits | $ (147.24) | |
| 4/22/26 | MVR Online.com | Admin | $ (18.50) | |
| 4/22/26 | Qualiphy PC | Products | $ (25.00) | |
| 4/22/26 | Qualiphy PC | Products | $ (25.00) | |
| 4/22/26 | Qualiphy PC | Products | $ (25.00) | |
| 4/22/26 | Qualiphy PC | Products | $ (25.00) | |
| 4/22/26 | Qualiphy PC | Products | $ (25.00) | |
| 4/22/26 | USPS | Shipping costs | $ (22.33) | |
| 4/22/26 | Zelle Transaction Fee | Bank fee | $ (0.50) | |
| 4/23/26 | Allergan | Products | $ (1,731.84) | |
| 4/23/26 | Allergan | Products | $ (96.41) | |
| 4/23/26 | Allergan | Products | $ (602.28) | |
| 4/23/26 | Allergan | Products | $ (1,731.84) | |
| 4/23/26 | Allergan | Products | $ (401.92) | |
| 4/23/26 | Allergan | Products | $ (602.28) | |
| 4/23/26 | Allergan | Products | $ (1,557.33) | |
| 4/23/26 | Allergan | Products | $ (1,030.52) | |
| 4/23/26 | Allergan | Products | $ (1,731.84) | |
| 4/23/26 | Allergan | Products | $ (1,212.56) | |
| 4/23/26 | Amazon | Office supplies | $ (32.02) | |
| 4/23/26 | Amazon | Office supplies | $ (50.72) | |
| 4/23/26 | Amazon | Office supplies | $ (104.45) | |
| 4/23/26 | Carla Pierson | Payroll | $ (4,774.91) | 905 |
| 4/23/26 | Chase Credit Card | Credit card | $ (10,000.00) | |

| Date | Payee | Category | | Amount | |
|---|---|---|---|---|---|
| 4/23/26 | Hilton Hotels | Travel | $ | (149.57) | |
| 4/23/26 | Olympia Pharmacy | Products | $ | (298.20) | |
| 4/23/26 | Southwest | Travel | $ | (11.20) | |
| 4/23/26 | Southwest | Travel | $ | (11.20) | |
| 4/23/26 | USPS | Shipping costs | $ | (6.59) | |
| 4/23/26 | USPS | Shipping costs | $ | (8.85) | |
| 4/23/26 | USPS | Shipping costs | $ | (6.10) | |
| 4/23/26 | Zelle Transaction Fee | Bank fee | $ | (0.50) | |
| 4/24/26 | Amazon | Office supplies | $ | (24.49) | |
| 4/24/26 | Amazon | Office supplies | $ | (5.89) | |
| 4/24/26 | CareFirst Specilaty Pharmacy | Products | $ | (119.90) | |
| 4/24/26 | FedEx | Shipping costs | $ | (15.39) | |
| 4/24/26 | Indi Babb | Accounting services | $ | (6,500.00) | |
| 4/24/26 | McKesson Medical | Products | $ | (764.42) | |
| 4/24/26 | USPS | Shipping costs | $ | (8.85) | |
| 4/24/26 | USPS | Shipping costs | $ | (8.85) | |
| 4/24/26 | USPS | Shipping costs | $ | (10.15) | |
| 4/24/26 | Zelle Transaction Fee | Bank fee | $ | (0.50) | |
| 4/27/26 | ADW Diabetes | Products | $ | (67.45) | |
| 4/27/26 | Aesthetic Record | Admin | $ | (2.74) | |
| 4/27/26 | Aesthetic Record | Admin | $ | (2.74) | |
| 4/27/26 | Allergan | Products | $ | (533.13) | |
| 4/27/26 | Amazon | Office supplies | $ | (43.84) | |
| 4/27/26 | Amazon | Office supplies | $ | (23.26) | |
| 4/27/26 | Comcast | Utilities | $ | (180.68) | |
| 4/27/26 | FedEx | Shipping costs | $ | (98.27) | |
| 4/27/26 | McKesson Medical | Products | $ | (228.00) | |
| 4/27/26 | Monday.com | Admin | $ | (263.40) | |
| 4/27/26 | MVR Online.com | Admin | $ | (18.50) | |
| 4/27/26 | Qualiphy PC | Products | $ | (25.00) | |
| 4/27/26 | Qualiphy PC | Products | $ | (25.00) | |
| 4/27/26 | Qualiphy PC | Products | $ | (25.00) | |
| 4/27/26 | Qualiphy PC | Products | $ | (25.00) | |
| 4/27/26 | Qualiphy PC | Products | $ | (25.00) | |
| 4/27/26 | Qualiphy PC | Products | $ | (25.00) | |
| 4/27/26 | Strive Pharmacy | Products | $ | (112.00) | |
| 4/27/26 | Strive Pharmacy | Products | $ | (152.00) | |
| 4/27/26 | Strive Pharmacy | Products | $ | (101.00) | |
| 4/27/26 | Strive Pharmacy | Products | $ | (162.00) | |
| 4/27/26 | Strive Pharmacy | Products | $ | (227.00) | |
| 4/27/26 | Strive Pharmacy | Products | $ | (132.00) | |
| 4/27/26 | Uber | Travel | $ | (96.00) | |
| 4/27/26 | USPS | Shipping costs | $ | (6.32) | |
| 4/27/26 | USPS | Shipping costs | $ | (10.97) | |
| 4/27/26 | USPS | Shipping costs | $ | (8.85) | |
| 4/28/26 | 3 Warren Yard | Admin | $ | (0.09) | |
| 4/28/26 | Aesthetic Record | Admin | $ | (5.49) | |
| 4/28/26 | Amazon | Office supplies | $ | (12.40) | |
| 4/28/26 | Amazon | Office supplies | $ | (112.44) | |
| 4/28/26 | Ampgrowth.net | Products | $ | (819.38) | |
| 4/28/26 | Bongo Java | Food | $ | (9.85) | |

| | | | | |
|---|---|---|---|---|
| 4/28/26 | CookieYes | Admin | $ (10.00) | |
| 4/28/26 | EPB Fiber | Utilities | $ (102.31) | |
| 4/28/26 | Gusto | Payroll | $ (1,846.66) | |
| 4/28/26 | Gusto | Payroll | $ (1,133.33) | |
| 4/28/26 | Induction Therapies | Products | $ (1,100.00) | |
| 4/28/26 | Lyft | Travel | $ (30.99) | |
| 4/28/26 | McKesson Medical | Products | $ (2,620.80) | |
| 4/28/26 | Nutrafol | Products | $ (631.90) | |
| 4/28/26 | Olympia Pharmacy | Products | $ (151.00) | |
| 4/28/26 | Strive Pharmacy | Products | $ (77.00) | |
| 4/28/26 | TSA | Travel | $ (45.00) | |
| 4/28/26 | TSA | Travel | $ (45.00) | |
| 4/28/26 | 400 Degree | Food | $ (29.96) | |
| 4/28/26 | USPS | Shipping costs | $ (19.14) | |
| 4/28/26 | USPS | Shipping costs | $ (27.71) | |
| 4/28/26 | USPS | Shipping costs | $ (6.64) | |
| 4/28/26 | Zapier.com | Admin | $ (278.22) | |
| 4/29/26 | Aesthetic Record | Admin | $ (5.49) | |
| 4/29/26 | Allergan | Products | $ (3,463.68) | |
| 4/29/26 | Allergan | Products | $ (1,731.84) | |
| 4/29/26 | Refine USA | Products | $ (415.50) | |
| 4/29/26 | Lyft | Travel | $ (81.55) | |
| 4/29/26 | Lyft | Travel | $ (9.13) | |
| 4/29/26 | Olympia Pharmacy | Products | $ (101.12) | |
| 4/29/26 | Gusto | Payroll | $ (60,956.88) | |
| 4/29/26 | Pier Sixty-Six | Travel | $ (87.04) | |
| 4/29/26 | Qualiphy PC | Products | $ (25.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (77.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (282.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (132.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (162.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (112.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (227.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (227.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (162.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (101.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (112.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (162.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (132.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (552.00) | |
| 4/29/26 | Strive Pharmacy | Products | $ (112.00) | |
| 4/29/26 | USPS | Shipping costs | $ (9.57) | |
| 4/29/26 | USPS | Shipping costs | $ (9.57) | |
| 4/29/26 | Wire Transfer Fee | Bank fee | $ (40.00) | |
| 4/29/26 | Wire Transfer Fee | Bank fee | $ (15.00) | |
| 4/29/26 | Wire Transfer Fee | Bank fee | $ (15.00) | |
| 4/29/26 | Wire Transfer Fee | Bank fee | $ (15.00) | |
| 4/29/26 | Zelle Transaction Fee | Bank fee | $ (0.50) | |
| 4/30/26 | Aesthetic Record | Admin | $ (27.44) | |
| 4/30/26 | DoubleTree | Travel | $ (506.36) | |
| 4/30/26 | DoubleTree | Travel | $ (23.81) | |

| | | | | |
|---|---|---|---|---|
| 4/30/26 | Facebook | Admin | $ (232.00) | |
| 4/30/26 | Gusto | Payroll | $ (2,998.44) | |
| 4/30/26 | Gusto | Payroll tax | $ (1,482.47) | |
| 4/30/26 | Lyft | Travel | $ (7.97) | |
| 4/30/26 | Service Charge | Bank fee | $ (205.50) | |
| 4/30/26 | Strive Pharmacy | Products | $ (112.00) | |
| 4/30/26 | USPS | Shipping costs | $ (7.94) | |
| 4/30/26 | Zelle Transaction Fee | Bank fee | $ (0.50) | |
| 4/30/26 | Zelle Transaction Fee | Bank fee | $ (0.50) | |
| | | | | |

| | |
|---|---|
| **Subtotal** | **$(143,220.08)** |
| *Refunds* | $ - |
| *Transfers* | $ - |
| **Total Disbursements** | **$(143,220.08)** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x1280**

| | |
|---|---:|
| **Beginning Cash Balance:** | $25.00 |
| **Add: All receipts for month** | $6,229.04 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** $ | (25.00) |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* $ | (6,132.20) |
| **Ending Cash Balance:** | $96.84 |

| Date | Received From | Explanation | Amount | |
|---|---|---|---|---:|
| 4/21/2026 | Transfer from Gallatin x1310 | Affiliate reimbursement | $ | 1,100.00 |
| 4/27/2026 | Isagenix International | Rewards deposits | $ | 107.20 |
| 4/29/2026 | Transfer from Surgery Center x0034 | Affiliate reimbursement | $ | 5,000.00 |
| 4/29/2026 | Amazon | Office supplies | $ | 21.84 |
| | | | | |

| | | |
|---:|---:|---:|
| **Subtotal** | | **$6,229.04** |
| *Refunds* | $ | - |
| *Transfers* | $ | - |
| **Total Receipts** | | **$6,229.04** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x1280**

| Date | Paid To | Explanation | Amount | Check # |
|---|---|---|---|---|
| 4/27/2026 | Transfer to Pinnacle HoldCo x5843 | Interaccount transfer | $ (1,132.20) | |
| 4/29/2026 | Transfer to Pinnacle HoldCo x5843 | Interaccount transfer | $ (5,000.00) | |
| 4/30/2026 | Monthly Fee | Bank fee | $ (25.00) | |
| | | | | |

| | | |
|---|---|---|
| **Subtotal** | $ | **(25.00)** |
| *Refunds* | $ | - |
| *Transfers* | $ | (6,132.20) |
| **Total Disbursements** | $ | **(6,157.20)** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x8008**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| **Subtotal** | | $0.00 |
| *Refunds* | $ | - |
| *Transfers* | | $0.00 |
| **Total Receipts** | | $0.00 |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x8008**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

|  |  |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x7761**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $ - |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $ - |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | **$0.00** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x7761**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

|  |  |
|---|---|
| **Subtotal** $ | - |
| *Refunds* $ | - |
| *Transfers* $ | - |
| **Total Disbursements** $ | - |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x3511**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | $0.00 |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | $0.00 |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x3511**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

|  |  |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x3538**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | **$0.00** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x3538**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x3546**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | $0.00 |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | $0.00 |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x3546**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x3554**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | $0.00 |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | $0.00 |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x3554**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x3562**

| | |
|---|---|
| **Beginning Cash Balance:** | $100.31 |
| **Add: All receipts for month** | $14,249.46 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | ($8,245.77) |
| **Ending Cash Balance:** | $6,104.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| 4/21/2026 | Deposit | Customer payments | $387.00 |
| 4/22/2026 | Deposit | Customer payments | $406.00 |
| 4/24/2026 | Deposit | Customer payments | $145.00 |
| 4/27/2026 | Transfer from Surgery Center x0034 | Affiliate reimbursement | $5,260.46 |
| 4/27/2026 | Deposit | Customer payments | $1,340.00 |
| 4/27/2026 | Deposit | Customer payments | $707.00 |
| 4/29/2026 | Deposit | Customer payments | $380.00 |
| 4/30/2026 | Deposit | Customer payments | $5,103.00 |
| 4/30/2026 | Deposit | Customer payments | $521.00 |

| | |
|---|---|
| **Subtotal** | $14,249.46 |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | $14,249.46 |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x3562**

| Date | Paid To | Explanation | Amount | Check # |
|---|---|---|---|---|
| 4/27/26 | Transfer to Pinnacle HoldCo x5843 | Interaccount transfer | $ (5,967.46) | |
| 4/27/26 | Transfer to Pinnacle HoldCo x5843 | Interaccount transfer | $ (2,278.31) | |
| | | | | |
| | | | | |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | -$8,245.77 |
| **Total Disbursements** | **-$8,245.77** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x3570**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | $0.00 |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | $0.00 |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x3570**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

|  |  |
|--|--|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x7753**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| **Subtotal** | | $0.00 |
| *Refunds* | | $0.00 |
| *Transfers* | | $0.00 |
| **Total Receipts** | | $0.00 |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x7753**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

|  |  |
|--|--|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: April 2026**

**Bank Name: Regions Bank**
**Account #: x6033**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | $0.00 |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | $0.00 |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: April 2026**

**Bank Name: Regions Bank**

**Account #: x6033**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

|  |  |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |



21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account
SMILEY AESTHETICS HOLDCO, LLC
XXXXXXXX5843

RETURN SERVICE REQUESTED

SMILEY AESTHETICS HOLDCO, LLC
339 WHITE BRIDGE PK
NASHVILLE TN 37209-3208

# Statement of Account

Horizon 75



**Balance 4/01/26**

**Balance 4/30/26**
**$12,527.58**

**Summary**

Credits +
Interest +$0.00
Debits −

## Credit Transactions

**Credits**





EQUAL HOUSING LENDER

Member FDIC





Account Number: XXXXXXXX5843



4/21    Alle (Allergan L Alle (Alle IV959JLPN 945440567 SMILEY AESTHETICS - NA                    20.00

| | | |
|---|---|---|
| 4/21 | Alle (Allergan L Alle (Alle IZBLBX4X8 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 4/21 | Alle (Allergan L Alle (Alle I9BJBRWE7 945440567 SMILEY AESTHETICS HOLD | 70.00 |
| 4/21 | Alle (Allergan L Alle (Alle IKZAZYXE2 945440567 SMILEY AESTHETICS HOLD | 100.00 |
| 4/21 | Alle (Allergan L Alle (Alle ILOWOY4NP 945440567 SMILEY AESTHETICS HOLD | 255.00 |
| 4/21 | AR STRIPE AR STRIPE ST-N8P5F1G1W2Q9 4270465600 PINNACLE | 553.50 |
| 4/21 | Cherry Funding 3709717 1822708163 SmileyAestheticsHoldco | 622.76 |
| 4/21 | SMILEY AESTHETIC CORP PAY 1993033873 CARLA PIERSON | 6,164.44 |
| 4/21 | AR STRIPE AR STRIPE ST-K5L3Z5N3C2K7 4270465600 PINNACLE | 8,384.51 |
| 4/22 | Alle (Allergan L Alle (Alle I4VW675JY 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/22 | Alle (Allergan L Alle (Alle I7MK8L7PZ 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/22 | Alle (Allergan L Alle (Alle IPMB5848X 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/22 | Alle (Allergan L Alle (Alle I7MK8B5EA 945440567 SMILEY AESTHETICS HOLD | 25.00 |
| 4/22 | Alle (Allergan L Alle (Alle I6MV6EZGJ 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 4/22 | Alle (Allergan L Alle (Alle I4VW6GNW5 945440567 SMILEY AESTHETICS - NA | 40.00 |
| 4/22 | Alle (Allergan L Alle (Alle I9BJ8ZLE4 945440567 SMILEY AESTHETICS HOLD | 50.00 |
| 4/22 | AR STRIPE AR STRIPE ST-L0I1E6B6Q4C7 4270465600 PINNACLE | 64.77 |
| 4/22 | Alle (Allergan L Alle (Alle IV95VP9BG 945440567 SMILEY AESTHETICS HOLD | 65.00 |
| 4/22 | Alle (Allergan L Alle (Alle I86BNO2OV 945440567 SMILEY AESTHETICS HOLD | 70.00 |
| 4/22 | Alle (Allergan L Alle (Alle IMKG54265 945440567 SMILEY AESTHETICS HOLD | 110.00 |
| 4/22 | Alle (Allergan L Alle (Alle IPMB5YLXX 945440567 SMILEY AESTHETICS HOLD | 115.00 |
| 4/22 | Alle (Allergan L Alle (Alle IKZA5EJ72 945440567 SMILEY AESTHETICS HOLD | 145.00 |
| 4/22 | Alle (Allergan L Alle (Alle IZBLEVYXN 945440567 SMILEY AESTHETICS HOLD | 145.00 |
| 4/22 | Alle (Allergan L Alle (Alle IXV57W6AJ 945440567 SMILEY AESTHETICS HOLD | 175.00 |
| 4/22 | Alle (Allergan L Alle (Alle I7MK8B69O 945440567 SMILEY AESTHETICS HOLD | 180.00 |
| 4/22 | Alle (Allergan L Alle (Alle IGV25WP25 945440567 SMILEY AESTHETICS HOLD | 265.00 |
| 4/22 | STRIPE TRANSFER ST-S7D0Y0H7E3N0 1800948598 SMILEY AESTHETICS | 364.08 |
| 4/22 | Cherry Funding 3722152 1822708163 SmileyAestheticsHoldco | 504.00 |
| 4/22 | AR STRIPE AR STRIPE ST-J2L0V8F6I1K7 1800948598 PINNACLE | 809.85 |
| 4/22 | Zelle Credit Zelle Pay from ▉▉▉▉▉ | 1,683.00 |
| 4/22 | Patreon Patreon ST-P6R6X4K7X5S2 4270465600 SMILEY AESTHETICS HOLD | 3,788.18 |
| 4/22 | AR STRIPE AR STRIPE ST-V5P2X0D8L6D4 1800948598 PINNACLE | 6,320.40 |
| 4/22 | AR STRIPE AR STRIPE ST-M5H6L9N0S5M4 4270465600 PINNACLE | 17,100.74 |
| 4/22 | Regular Deposit | 761.00 |
| 4/22 | Regular Deposit | 3,367.00 |
| 4/23 | Alle (Allergan L Alle (Alle I59GWWYBN 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 4/23 | Zelle Credit Zelle Pay from ▉▉▉▉▉▉▉▉ | 295.00 |
| 4/23 | Alle (Allergan L Alle (Alle I59GWWYGE 945440567 SMILEY AESTHETICS HOLD | 305.00 |
| 4/23 | AR STRIPE AR STRIPE ST-Z7K3G4B0D9B3 1800948598 PINNACLE | 452.06 |
| 4/23 | STRIPE TRANSFER ST-U5K3V7V3Y1E5 4270465600 SMILEY AESTHETICS | 727.95 |
| 4/23 | AR STRIPE AR STRIPE ST-O9L8R4R6I4W1 4270465600 PINNACLE | 3,318.30 |
| 4/23 | AR STRIPE AR STRIPE ST-O2Z5L8X4H5Q6 1800948598 PINNACLE | 10,178.04 |
| 4/23 | Regular Deposit | 400.00 |
| 4/24 | AR STRIPE AR STRIPE ST-Z2C2O3V2I4G6 1800948598 PINNACLE | 72.87 |
| 4/24 | Zelle Credit Zelle Pay from ▉▉▉▉▉▉ | 80.00 |
| 4/24 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 80.00 |
| 4/24 | Cherry Funding 3744932 1822708163 SmileyAestheticsHoldco | 349.28 |

| | | |
|---|---|---:|
| 4/24 | STRIPE TRANSFER ST-M2G8Z1Y5Y8H7 4270465600 SMILEY AESTHETICS | 1,745.26 |
| 4/24 | AR STRIPE AR STRIPE ST-K3W0Y9H3L3E6 4270465600 PINNACLE | 1,820.52 |
| 4/24 | AR STRIPE AR STRIPE ST-E7C6L0E7U5D5 1800948598 PINNACLE | 5,445.83 |
| 4/27 | Alle (Allergan L Alle (Alle IZBLX6BVY 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/27 | Alle (Allergan L Alle (Alle I4VWRMV45 945440567 SMILEY AESTHETICS HOLD | 50.00 |
| 4/27 | PLEXUSWORLDWIDE PAYOUT A261409225 CARLA PIERSON | 56.00 |
| 4/27 | AR STRIPE AR STRIPE ST-V7N5N2I1I6O9 4270465600 PINNACLE | 98.92 |
| 4/27 | Alle (Allergan L Alle (Alle IYVLE9VA4 945440567 SMILEY AESTHETICS - NA | 390.00 |
| 4/27 | Cherry Funding 3754490 1822708163 SmileyAestheticsHoldco | 625.00 |
| 4/27 | AR STRIPE AR STRIPE ST-Z2M0B5I9U6F8 1800948598 PINNACLE | 949.23 |
| 4/27 | SMILEY AESTHETIC CORP PAY 1882878497 CARLA PIERSON | 1,132.20 |
| 4/27 | SMILEY AESTHETIC CORP PAY 1993033873 CARLA PIERSON | 1,200.00 |
| 4/27 | SMILEY AESTHETIC CORP PAY 1920570275 CARLA PIERSON | 2,278.31 |
| 4/27 | AR STRIPE AR STRIPE ST-S5M5B3K1S8M0 4270465600 PINNACLE | 2,936.96 |
| 4/27 | SMILEY AESTHETIC CORP PAY 1920570275 CARLA PIERSON | 5,967.46 |
| 4/27 | AR STRIPE AR STRIPE ST-Y0U9T6R4M6G0 1800948598 PINNACLE | 7,673.19 |
| 4/28 | Alle (Allergan L Alle (Alle I7MKG596O 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/28 | PLEXUSWORLDWIDE PAYOUT A261409225 CARLA PIERSON | 36.00 |
| 4/28 | Alle (Allergan L Alle (Alle ILOWKGGZA 945440567 SMILEY AESTHETICS - NA | 40.00 |
| 4/28 | Alle (Allergan L Alle (Alle IGV24GOPM 945440567 SMILEY AESTHETICS HOLD | 219.00 |
| 4/28 | AR STRIPE AR STRIPE ST-M8G3N6T1R1F6 4270465600 PINNACLE | 1,378.13 |
| 4/28 | Cherry Funding 3770238 1822708163 SmileyAestheticsHoldco | 2,250.00 |
| 4/28 | AR STRIPE AR STRIPE ST-N6F3C9N0C1W2 4270465600 PINNACLE | 9,900.00 |
| 4/29 | Alle (Allergan L Alle (Alle IBRVYGMEW 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/29 | Alle (Allergan L Alle (Alle I6MVX2K9E 945440567 SMILEY AESTHETICS - NA | 20.00 |
| 4/29 | Alle (Allergan L Alle (Alle I86BA85KV 945440567 SMILEY AESTHETICS - NA | 20.00 |
| 4/29 | Alle (Allergan L Alle (Alle INKVWJ96K 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/29 | Alle (Allergan L Alle (Alle IJO4EVEO5 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/29 | Alle (Allergan L Alle (Alle IXV59K4A5 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/29 | Alle (Allergan L Alle (Alle IKZAXKVY7 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/29 | Alle (Allergan L Alle (Alle I2Y4JRL9X 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/29 | Alle (Allergan L Alle (Alle ILOW4YR27 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/29 | AR STRIPE AR STRIPE ST-F6P1K3O4E0Y1 4270465600 PINNACLE | 42.10 |
| 4/29 | Alle (Allergan L Alle (Alle IZBL8XGEM 945440567 SMILEY AESTHETICS - NA | 60.00 |
| 4/29 | Alle (Allergan L Alle (Alle IPMBVRL6M 945440567 SMILEY AESTHETICS HOLD | 90.00 |
| 4/29 | Alle (Allergan L Alle (Alle IER86BMO7 945440567 SMILEY AESTHETICS HOLD | 120.00 |
| 4/29 | Cherry Funding 3776441 1822708163 SmileyAestheticsHoldco | 181.49 |
| 4/29 | Alle (Allergan L Alle (Alle IBRVYG54A 945440567 SMILEY AESTHETICS HOLD | 200.00 |
| 4/29 | AR STRIPE AR STRIPE ST-W3R8F4Y5M7Q6 4270465600 PINNACLE | 407.84 |
| 4/29 | Alle (Allergan L Alle (Alle IV95LJK2R 945440567 SMILEY AESTHETICS HOLD | 410.00 |
| 4/29 | STRIPE TRANSFER ST-N3D0K1E3D1M4 1800948598 SMILEY AESTHETICS | 921.18 |
| 4/29 | INCOMING WIRE BOWLING GREEN AESTHETICS PLLC | 2,000.00 |
| 4/29 | Zelle Credit Zelle Pay ███████████ | 2,618.00 |
| 4/29 | INCOMING WIRE Smiley Aesthetics of Gallatin LLC | 3,662.13 |
| 4/29 | INCOMING WIRE Smiley Aesthetics Holdco | 5,000.00 |
| 4/29 | AR STRIPE AR STRIPE ST-A6Z9T3Q6K4X9 1800948598 PINNACLE | 10,033.61 |

| 4/29 | Regular Deposit | 756.00 |
| 4/30 | Alle (Allergan L Alle (Alle IV95B7JNG 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 4/30 | AR STRIPE AR STRIPE ST-Y1M4H0O6N7K5 1800948598 PINNACLE | 84.83 |
| 4/30 | AR STRIPE AR STRIPE ST-Y4A8T2I6U1T5 4270465600 PINNACLE | 236.75 |
| 4/30 | Zelle Credit Zelle Pay ██████████████ | 268.00 |
| 4/30 | Zelle Credit Zelle Pay from ███████ | 2,000.00 |
| 4/30 | AR STRIPE AR STRIPE ST-F1Q4U3X2E7J9 1800948598 PINNACLE | 3,765.66 |
| 4/30 | Regular Deposit | 2,583.03 |
| **Total Credits** | | **$377,777.86** |

## Debit Transactions

**Other Debits**

Account Number: XXXXXXXX5843

**Other Debits**



Account Number: XXXXXXXX5843

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 4/21 | MVR ONLINE.COM ORLANDO FL 042026 308668 Card#4766 | 18.50 |
| 4/21 | MVR ONLINE.COM ORLANDO FL 042026 306554 Card#4766 | 18.50 |
| 4/21 | QUALIPHY PC BEVERLY HILLS CA 042026 726277 Card#4766 | 25.00 |
| 4/21 | AMAZON.COM*BJ16E SEATTLE WA 042126 300000 Card#4766 | 32.76 |
| 4/21 | FACEBK *VDDR5MMJ 6505434800 CA 042026 191233 Card#4766 | 51.74 |
| 4/21 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 200.00 |
| 4/21 | AR STRIPE Stripe Cap ST-W2F1A2G5G6L3 1800948598 PINNACLE | 326.14 |
| 4/21 | Matrix Trust Co PAYMENT 49357073 2133439945 Smiley Aesthetics Hold | 1,407.09 |
| 4/21 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 10,000.00 |
| 4/22 | Zelle Transaction Fee | .50 |
| 4/22 | MVR ONLINE.COM ORLANDO FL 042126 116326 Card#4766 | 18.50 |
| 4/22 | USPS.COM CLICKNS 800-3447779 DC 042126 845908 Card#4766 | 22.33 |
| 4/22 | QUALIPHY PC BEVERLY HILLS CA 042126 723160 Card#4766 | 25.00 |

**Other Debits**

| | | |
|---|---|---:|
| 4/22 | QUALIPHY PC BEVERLY HILLS CA 042126 865954 Card#4766 | 25.00 |
| 4/22 | QUALIPHY PC BEVERLY HILLS CA 042126 329945 Card#4766 | 25.00 |
| 4/22 | QUALIPHY PC BEVERLY HILLS CA 042126 869140 Card#4766 | 25.00 |
| 4/22 | QUALIPHY PC BEVERLY HILLS CA 042126 318294 Card#4766 | 25.00 |
| 4/22 | Matrix Trust Co PAYMENT 49393395 2133439945 Smiley Aesthetics Hold | 147.24 |
| 4/22 | Human Interest Human Inte ST-N2W7P7J7J5O4 1800948598 SMILEY AESTHETICS HOLD | 368.76 |
| 4/22 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 4/23 | Zelle Transaction Fee | .50 |
| 4/23 | USPS.COM CLICKNS 800-3447779 DC 042226 452260 Card#4766 | 6.10 |
| 4/23 | USPS.COM CLICKNS 800-3447779 DC 042226 376663 Card#4766 | 6.59 |
| 4/23 | USPS.COM CLICKNS 800-3447779 DC 042226 407966 Card#4766 | 8.85 |
| 4/23 | SOUTHWES DALLAS TX 042126 418646 Card#4766 | 11.20 |
| 4/23 | SOUTHWES DALLAS TX 042126 354995 Card#4766 | 11.20 |
| 4/23 | AMAZON.COM*BJ3VQ SEATTLE WA 042326 000002 Card#4766 | 32.02 |
| 4/23 | AMAZON.COM*BY6E2 SEATTLE WA 042326 448000 Card#4766 | 50.72 |
| 4/23 | ALLERGAN IRVINE CA 042226 110453 Card#4766 | 96.41 |
| 4/23 | AMAZON.COM*BY8MR SEATTLE WA 042326 000002 Card#4766 | 104.45 |
| 4/23 | HILTON HOTELS KNOXVILLE TN 042126 654226 Card#4766 | 149.57 |
| 4/23 | OLYMPIA PHARMACE ORLANDO FL 042226 377492 Card#4766 | 298.20 |
| 4/23 | ALLERGAN IRVINE CA 042226 520475 Card#4766 | 401.92 |
| 4/23 | ALLERGAN IRVINE CA 042226 533592 Card#4766 | 602.28 |
| 4/23 | ALLERGAN IRVINE CA 042226 457607 Card#4766 | 602.28 |
| 4/23 | ALLERGAN IRVINE CA 042226 540890 Card#4766 | 1,030.52 |
| 4/23 | ALLERGAN IRVINE CA 042226 616260 Card#4766 | 1,212.56 |
| 4/23 | ALLERGAN IRVINE CA 042226 538349 Card#4766 | 1,557.33 |
| 4/23 | ALLERGAN IRVINE CA 042226 551324 Card#4766 | 1,731.84 |
| 4/23 | ALLERGAN IRVINE CA 042226 036347 Card#4766 | 1,731.84 |
| 4/23 | ALLERGAN IRVINE CA 042226 519593 Card#4766 | 1,731.84 |
| 4/23 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 10,000.00 |
| 4/24 | Zelle Transaction Fee | .50 |
| 4/24 | AMAZON.COM*BS919 SEATTLE WA 042326 300000 Card#4766 | 5.89 |
| 4/24 | USPS.COM CLICKNS 800-3447779 DC 042326 542758 Card#4766 | 8.85 |
| 4/24 | USPS.COM CLICKNS 800-3447779 DC 042326 460623 Card#4766 | 8.85 |
| 4/24 | USPS.COM CLICKNS 800-3447779 DC 042326 960559 Card#4766 | 10.15 |
| 4/24 | FEDEX91316257 MEMPHIS TN 042326 956015 Card#4766 | 15.39 |
| 4/24 | AMAZON.COM*BS4BB SEATTLE WA 042326 600000 Card#4766 | 24.49 |
| 4/24 | CAREFIRST SPECIA MT LAUREL NJ 042326 971823 Card#4766 | 119.90 |
| 4/24 | MCKESSON MEDICAL HENRICO VA 042326 198570 Card#4766 | 764.42 |
| 4/24 | Indi Babb ACH OFFSET 1742830594 SMILEY AESTHETICS HOL | 6,500.00 |
| 4/27 | AESTRECORD* AEST IRVING TX 042526 607510 Card#4766 | 2.74 |
| 4/27 | AESTRECORD* AEST IRVING TX 042626 903891 Card#4766 | 2.74 |
| 4/27 | USPS.COM CLICKNS 800-3447779 DC 042426 229360 Card#4766 | 6.32 |
| 4/27 | USPS.COM CLICKNS 800-3447779 DC 042426 540525 Card#4766 | 8.85 |
| 4/27 | USPS.COM CLICKNS 800-3447779 DC 042426 391332 Card#4766 | 10.97 |

**Other Debits**

| 4/27 | MVR ONLINE.COM ORLANDO FL 042426 741233 Card#4766 | 18.50 |
|---|---|---|
| 4/27 | AMAZON.COM*BS70I SEATTLE WA 042526 400000 Card#4766 | 23.26 |
| 4/27 | QUALIPHY PC BEVERLY HILLS CA 042526 187815 Card#4766 | 25.00 |
| 4/27 | QUALIPHY PC BEVERLY HILLS CA 042526 258682 Card#4766 | 25.00 |
| 4/27 | QUALIPHY PC BEVERLY HILLS CA 042526 217948 Card#4766 | 25.00 |
| 4/27 | QUALIPHY PC BEVERLY HILLS CA 042426 681262 Card#4766 | 25.00 |
| 4/27 | QUALIPHY PC BEVERLY HILLS CA 042426 590931 Card#4766 | 25.00 |
| 4/27 | QUALIPHY PC BEVERLY HILLS CA 042426 594276 Card#4766 | 25.00 |
| 4/27 | AMAZON.COM*BS6V2 SEATTLE WA 042726 234909 Card#4766 | 43.84 |
| 4/27 | ADW DIABETES, LL POMPANO BEACH FL 042326 935069 Card#4766 | 67.45 |
| 4/27 | UBER *ONE MEMB 8005928996 CA 042526 342990 Card#4766 | 96.00 |
| 4/27 | FEDEX58205922 MEMPHIS TN 042426 814262 Card#4766 | 98.27 |
| 4/27 | STRIVE PHARMACY TAMPA FL 042426 591400 Card#4766 | 101.00 |
| 4/27 | STRIVE PHARMACY GILBERT AZ 042426 675328 Card#4766 | 112.00 |
| 4/27 | STRIVE PHARMACY TAMPA FL 042426 730265 Card#4766 | 132.00 |
| 4/27 | STRIVE PHARMACY GILBERT AZ 042426 767978 Card#4766 | 152.00 |
| 4/27 | STRIVE PHARMACY TAMPA FL 042426 678591 Card#4766 | 162.00 |
| 4/27 | STRIVE PHARMACY TAMPA FL 042426 723145 Card#4766 | 227.00 |
| 4/27 | MCKESSON MEDICAL HENRICO VA 042426 382037 Card#4766 | 228.00 |
| 4/27 | monday.com NEW YORK NY 042626 413205 Card#4766 | 263.40 |
| 4/27 | ALLERGAN IRVINE CA 042426 030144 Card#4766 | 533.13 |
| 4/27 | COMCAST-XFINITY CABLE SVCS 0000213249 Carla *Pierson | 180.68 |
| 4/28 | AESTRECORD* AEST IRVING TX 042726 432366 Card#4766 | 5.49 |
| 4/28 | USPS.COM CLICKNS 800-3447779 DC 042726 946777 Card#4766 | 6.64 |
| 4/28 | BONGO JAVA NASHVILLE TN 042726 337570 Card#4766 | 9.85 |
| 4/28 | COOKIEYES LIMITE MILTON KEYNES GB 042726 277253 Card#4766 | 10.00 |
| 4/28 | AMAZON.COM*BS8IV SEATTLE WA 042826 000049 Card#4766 | 12.40 |
| 4/28 | USPS.COM CLICKNS 800-3447779 DC 042726 195870 Card#4766 | 19.14 |
| 4/28 | USPS.COM CLICKNS 800-3447779 DC 042726 344671 Card#4766 | 27.71 |
| 4/28 | TST* 400 DEGREE NASHVILLE TN 042726 469723 Card#4766 | 29.96 |
| 4/28 | LYFT *1 RIDE 0 SAN FRANCISCO CA 042726 328234 Card#4766 | 30.99 |
| 4/28 | TSA CONFIRMID FE SPRINGFIELD VA 042726 424809 Card#4766 | 45.00 |
| 4/28 | TSA CONFIRMID FE SPRINGFIELD VA 042726 440807 Card#4766 | 45.00 |
| 4/28 | STRIVE PHARMACY TAMPA FL 042726 365070 Card#4766 | 77.00 |
| 4/28 | AMAZON.COM*BV8CR SEATTLE WA 042826 200000 Card#4766 | 112.44 |
| 4/28 | OLYMPIA PHARMACE ORLANDO FL 042726 306663 Card#4766 | 151.00 |
| 4/28 | ZAPIER.COM/CHARG SAN FRANCISCO CA 042726 353331 Card#4766 | 278.22 |
| 4/28 | NUTRAFOL NEW YORK NY 042726 091721 Card#4766 | 631.90 |
| 4/28 | AMPGROWTH.NET CORDOVA TN 042726 284580 Card#4766 | 819.38 |
| 4/28 | MCKESSON SPECIAL IRVING TX 042726 556877 Card#4766 | 2,620.80 |
| 4/28 | EPB FIBER EBP FIBER 0000408976 R SMILEY *AESTHETICS | 102.31 |
| 4/28 | Induction Therap 1480 9-00001511 S Smiley Aesthetics | 1,100.00 |
| 4/28 | GUSTO ICD 706047 6semk8eu2um 9138864001 Smiley Aesthetics Hold | 1,133.33 |
| 4/28 | GUSTO ICD 706047 6semk8eu2tm 9138864001 Smiley Aesthetics Hold | 1,846.66 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 4/28 | 3 WARREN YARD WARREN MILTON KEYNES GB 042726 277253 Card#4766 | .09 |
| 4/29 | Zelle Transaction Fee | .50 |
| 4/29 | AESTRECORD* AEST IRVING TX 042826 580020 Card#4766 | 5.49 |
| 4/29 | LYFT *RIDE TUE SAN FRANCISCO CA 042826 313412 Card#4766 | 9.13 |
| 4/29 | USPS.COM CLICKNS 800-3447779 DC 042826 785573 Card#4766 | 9.57 |
| 4/29 | USPS.COM CLICKNS 800-3447779 DC 042826 873820 Card#4766 | 9.57 |
| 4/29 | QUALIPHY PC BEVERLY HILLS CA 042826 864367 Card#4766 | 25.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 019525 Card#4766 | 77.00 |
| 4/29 | LYFT *4 RIDES SAN FRANCISCO CA 042826 774391 Card#4766 | 81.55 |
| 4/29 | PIER SIXTY-SIX R FORT LAUDERDA FL 042726 864802 Card#4766 | 87.04 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 582991 Card#4766 | 101.00 |
| 4/29 | OLYMPIA PHARMACE ORLANDO FL 042826 862413 Card#4766 | 101.12 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 248177 Card#4766 | 112.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 615891 Card#4766 | 112.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 940167 Card#4766 | 112.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 908668 Card#4766 | 132.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 133280 Card#4766 | 132.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 212282 Card#4766 | 162.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 656649 Card#4766 | 162.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 571224 Card#4766 | 162.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 485963 Card#4766 | 227.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 262399 Card#4766 | 227.00 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 031826 Card#4766 | 282.00 |
| 4/29 | IN *REFINE USA, JACKSONVILLE FL 042826 632050 Card#4766 | 415.50 |
| 4/29 | STRIVE PHARMACY TAMPA FL 042826 926436 Card#4766 | 552.00 |
| 4/29 | ALLERGAN IRVINE CA 042726 767118 Card#4766 | 1,731.84 |
| 4/29 | ALLERGAN IRVINE CA 042726 759094 Card#4766 | 3,463.68 |
| 4/29 | OUTGOING WIRE Gusto, Inc | 60,956.88 |
| 4/29 | Wire Transfer Fee | 15.00 |
| 4/29 | Wire Transfer Fee | 15.00 |
| 4/29 | Wire Transfer Fee | 15.00 |
| 4/29 | Wire Transfer Fee | 40.00 |
| 4/30 | Zelle Transaction Fee | .50 |
| 4/30 | Zelle Transaction Fee | .50 |
| 4/30 | USPS.COM CLICKNS 800-3447779 DC 042926 418997 Card#4766 | 7.94 |
| 4/30 | LYFT *1 RIDE 0 SAN FRANCISCO CA 042926 670200 Card#4766 | 7.97 |
| 4/30 | DOUBLETREE BAHIA FT LAUDERDALE FL 042926 091697 Card#4766 | 23.81 |
| 4/30 | AESTRECORD* AEST IRVING TX 042926 545799 Card#4766 | 27.44 |
| 4/30 | STRIVE PHARMACY TAMPA FL 042926 481308 Card#4766 | 112.00 |
| 4/30 | FACEBK *ZN9G8PZH 6505434800 CA 042926 594309 Card#4766 | 232.00 |
| 4/30 | DOUBLETREE BAHIA FT LAUDERDALE FL 042726 342106 Card#4766 | 506.36 |
| 4/30 | GUSTO TAX 855391 6semk8g0b5l 9138864001 Smiley Aesthetics Hold | 1,482.47 |
| 4/30 | GUSTO NET 855159 6semk8g0b5k 9138864001 Smiley Aesthetics Hold | 2,998.44 |
| 4/30 | Service Charge | 205.50 |

Account Number: XXXXXXXX5843

**Checks**

| | | |
|---|---|---:|
| 4/21 | Check 902 | 455.00 |
| 4/22 | Check 904 * | 4,517.19 |
| 4/23 | Check 905 | 4,774.91 |

(*) Indicates gap in check number sequenece

| **Total Debits** | **$366,752.62** |
|---|---:|

| | | | |
|---|---:|---|---:|
| Average Balance This Statement | $18,664.81 | Annual Percentage Yield Earned | |
| Interest Earned This Period | $0.00 | Days in Period | 30 |
| Interest Paid Year to Date | $0.00 | Interest Paid | $0.00 |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---:|
| ▮ | ▮ | ▮ | ▮ | 4/23 | 24,405.50 |
| ▮ | ▮ | ▮ | ▮ | 4/24 | 26,540.82 |
| ▮ | ▮ | ▮ | ▮ | 4/27 | 47,297.94 |
| ▮ | ▮ | ▮ | ▮ | 4/28 | 52,025.76 |
| ▮ | ▮ | ▮ | ▮ | 4/29 | 9,174.24 |
| ▮ | ▮ | ▮ | ▮ | 4/30 | 12,527.58 |
| ▮ | ▮ | 4/21 | 8,793.78 | | |
| ▮ | ▮ | 4/22 | 34,842.28 | | |





| | | |
|---|---|---|
| #0 | 04/22/2026 | $3,367.00 |
| #0 | 04/23/2026 | $400.00 |
| #0 | 04/29/2026 | $756.00 |
| #0 | 04/30/2026 | $2,583.03 |
| #902 | 04/21/2026 | $455.00 |
| #904 | 04/22/2026 | $4,517.19 |
| #905 | 04/23/2026 | $4,774.91 |



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS HOLDCO LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## ACCOUNT #  ████ 1280

|  |  |
| --- | --- |
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## ADVANTAGE BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| Beginning Balance | ████ |  | Minimum Daily Balance | ████ |
| --- | --- | --- | --- | --- |
| Deposits & Credits | ████ | + | Average Monthly Statement Balance | ██ |
| Withdrawals | ████ |  |  |  |
| Fees | ██ | – |  |  |
| Automatic Transfers | █ | + |  |  |
| Returned Checks | ███ | + |  |  |
| Checks | ██ | – |  |  |
| **Ending Balance** | **$96.84** |  |  |  |

### DEPOSITS & CREDITS

Thank You For Banking With Regions!
2026 Regions Bank Member FDIC. All loans subject to credit approval.

Case 3:26-bk-01854   Doc 51   Filed 07/08/26   Entered 07/08/26 09:28:47   Desc Main
Document      Page 60 of 75



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS HOLDCO LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---:|
| 04/21 | Regions Bank | Acct Trans 882878497 | Dgold | 1,100.00 |
| 04/27 | Isagenix Interna Edi Pymnts Mary Ford | | It10-2026042315 | 107.20 |
| 04/29 | Amazon.Com Servi Payments 0009smiley | | Aes Tlr003717337112 | 21.84 |
| 04/29 | Regions Bank | Acct Trans 882878497 | Dgold | 5,000.00 |

Total Deposits & Credits

## WITHDRAWALS





**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS HOLDCO LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

**ACCOUNT #** ████ 1280

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 04/27 | Regions Bank Prefunddbt 882878497 | Dgold | 1,132.20 |
| 04/29 | Wire Transfer Carla Pierson | | 5,000.00 |
| | **Total Withdrawals** | | ████ |

## FEES

| Date | Description | Amount |
|---|---|---|
| 04/30 | Monthly Fee | 25.00 |
| | **Total Fees** | ████ |

## RETURNED CHECKS

| Date | | Amount |
|---|---|---|
| 04/17 | ████████ | ████ |

## CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 04/13 | ████ | ████ |

## DAILY BALANCE SUMMARY

| Date | Balance | | Date | Balance |
|---|---|---|---|---|
| | | | 04/20 | 25.00 |
| | | | 04/21 | 1,125.00 |
| | | | 04/27 | 100.00 |
| | | | 04/29 | 121.84 |
| | | | 04/30 | 96.84 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



**Regions Bank**
Fifty First
5100 Charlotte Pike
Nashville, TN 37209

SMILEY AESTHETICS OF INDIANA LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

**ACCOUNT #**  ████ 8008

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS SIMPLE CHECKING
### April 1, 2026 through April 30, 2026

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $████ | Minimum Balance | $0 |
| Deposits & Credits | ████ + | Average Balance | $2 |
| Withdrawals | ████ − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/02 | ████ ████ | ████ |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/02 | ████ ████ ████ | ████ |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/02 | ████ | 04/03 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fifty First
5100 Charlotte Pike
Nashville, TN 37209

SMILEY AESTHETICS OF OHIO LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## ACCOUNT #                ████ 7761

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $████ | | Minimum Daily Balance | $0 |
| Deposits & Credits | ████ + | | Average Monthly Statement Balance | $2 |
| Withdrawals | ████ − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$0.00** | | | |

### DEPOSITS & CREDITS

04/01 ████████ ████████ ████

### WITHDRAWALS

04/03 ████ ████████ ████ ████

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 0.00 | 04/02 | ████ | 04/03 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**



2026 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS OF ARIZONA LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

**ACCOUNT #** 　　3511

| | |
|---|---:|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| | | | |
|---|---|---|---:|
| **Beginning Balance** | $███ | Minimum Balance | $0 |
| ████████ | ████ + | Average Balance | $2 |
| Withdrawals | █████ | | |
| ██ | █████ | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| 04/02 | ████████ ██████ | ████ |
|---|---|---|

### WITHDRAWALS

| 04/02 | ████████ ██████ ████ | ████ |
|---|---|---|
| ██ | ████████ | |
| | ██████ | ████ |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/02 | ████ | 04/03 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**

 2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS OF COLORADO LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## ACCOUNT #                    ■■■538

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | ■■ | | Minimum Balance | $0 |
| ■■■■■■ | ■■■ + | | Average Balance | $3 |
| Withdrawals | ■■■ − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$0.00** | | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 04/02 | ■■■■■ ■■■■ | | ■■ |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 04/02 | ■■■ ■■■■ ■■■ | | ■■ |
| ■ | ■■■ ■■■■ | | ■■ |
| | ■■■■ | ■■ |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/02 | ■■ | 04/03 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**



2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS OF GEORGIA LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## ACCOUNT #  ████ 3546

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $ ███ | | Minimum Balance | $20 – |
| Deposits & Credits | ███ + | | Average Balance | ███ |
| Withdrawals | ███ – | | | |
| Fees | ███ – | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 – | | | |
| **Ending Balance** | **$0.00** | | | |

### DEPOSITS & CREDITS

04/01 ███

### WITHDRAWALS

04/01 ███

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS OF GEORGIA LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## WITHDRAWALS (CONTINUED)

| 04/17 | ████ ████████ ████ | ████ |
|---|---|---|
| | ████████ | ████ |

## FEES

| 04/01 | ████████ ███ | ████ |
|---|---|---|
| ███ | ██████ | ████ |
| | ██████ | ████ |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | ███ - | 04/09 | ████ | 04/15 | ████ |
| 04/02 | ████ | | ████ | | |
| | ████ | | ████ | 04/17 | 0.00 |
| ███ | ████ | ████ | ████ | | |

You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS OF KENTUCKY LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

| | |
|---|---|
| **ACCOUNT #** | 3554 |
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $▮ | Minimum Balance | $0 |
| Deposits & Credits | ▮ + | Average Balance | $2 |
| Withdrawals | ▮ − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/02 | ▮▮ ▮▮ | ▮ |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/02 | ▮▮ ▮▮ ▮▮ | ▮ |
| ▮ | | |
| | ▮▮ | ▮ |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/02 | 36.00 | 04/03 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**


2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS MANAGEMENT SERVICES
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## ACCOUNT #  ▮▮▮▮3562

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $▮ | | Minimum Balance | $0 |
| Deposits & Credits | ▮ | + | Average Balance | ▮ |
| Withdrawals | ▮ | – | | |
| Fees | ▮ | – | | |
| Automatic Transfers | ▮ | + | | |
| Checks | ▮ | – | | |
| **Ending Balance** | $6,104.00 | | | |

### DEPOSITS & CREDITS

| 04/21 | Deposit - Thank You | 387.00 |
|---|---|---|
| 04/22 | Deposit - Thank You | 406.00 |
| 04/24 | Deposit - Thank You | 145.00 |
| 04/27 | Deposit - Thank You | 1,340.00 |
| 04/27 | Deposit - Thank You | 707.00 |
| 04/27 | Regions Bank    Acct Trans 882878497    Dgold | 5,260.46 |
| 04/29 | Deposit - Thank You | 380.00 |
| 04/30 | Deposit - Thank You | 521.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

Thank You For Banking With Regions!

2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS MANAGEMENT SERVICES
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

**ACCOUNT #** ████ 3562

| | |
|---|---:|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---:|
| 04/30 | Deposit - Thank You | 5,103.00 |
| | **Total Deposits & Credits** | ████ |

## WITHDRAWALS

| Date | | | | Amount |
|---|---|---|---|---:|
| 04/20 | Bank Debit | | | 9,279.00 |
| 04/27 | Regions Bank | Prefunddbt 882878497 | Dgold | 2,278.31 |
| 04/27 | Regions Bank | Prefunddbt 882878497 | Dgold | 5,967.46 |
| | **Total Withdrawals** | | | $ ████ |

## FEES

| Date | | | | |
|---|---|---|---|---:|
| 04/09 | ████ | ████ | | ████ |

## DAILY BALANCE SUMMARY

| Date | Balance | | Date | Balance |
|---|---:|---|---|---:|
| ████ | ████ | | 04/21 | 487.31 |
| ████ | ████ | | 04/22 | 893.31 |
| ████ | ████ | | 04/24 | 1,038.31 |
| ████ | ████ | 04/20 | 04/27 | 100.00 |
| ████ | ████ | 100.31 | 04/29 | 480.00 |
| ████ | ████ | | 04/30 | 6,104.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS OF MISSOURI LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

**ACCOUNT #**       **3570**

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $▮ − | Minimum Balance | $0 |
| Deposits & Credits | $▮ + | Average Balance | $1 |
| Withdrawals | $▮ − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

04/01 ▮▮▮▮▮

### WITHDRAWALS

04/03 ▮▮▮▮

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 0.00 | 04/02 | 36.00 | 04/03 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**



2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fifty First
5100 Charlotte Pike
Nashville, TN 37209

SMILEY AESTHETICS OF KANSAS LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

**ACCOUNT #** ████ 7753

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | ████ − | Minimum Daily Balance | $0 |
| Deposits & Credits | ████ ■ | Average Monthly Statement Balance | $3 |
| Withdrawals | ████ − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

04/01  ████ ████ ████ ████

### WITHDRAWALS

04/02  ████ ████ ████ ████

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | ████ | 04/02 | ████ | 04/03 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**



2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS OF TENNESSEE LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

| ACCOUNT # | ███████033 |
|---|---|

| | 053 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## ADVANTAGE BUSINESS CHECKING
April 1, 2026 through April 30, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | ████ | | Minimum Daily Balance | $51 – |
| Deposits & Credits | ████ + | | Average Monthly Statement Balance | ██ |
| Withdrawals | ████ – | | | |
| Fees | ████ | | | |
| Automatic Transfers | ████ + | | | |
| Returned Checks | ████ + | | | |
| Checks | ██ – | | | |
| **Ending Balance** | $0.00 | | | |

### DEPOSITS & CREDITS



| | |
|---|---|
| Total Deposits & Credits | ████ |

### WITHDRAWALS

| | |
|---|---|
| Total Withdrawals | ████ |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS OF TENNESSEE LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208



## FEES

## RETURNED CHECKS

## DAILY BALANCE SUMMARY

| Date | Balance | | | Date | Balance |
|---|---|---|---|---|---|
| ▉ | ▉ | ▉ | ▉ | 04/13 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**