# UNITED STATES BANKRUPTCY COURT

MIDDLE   DISTRICT OF   TENNESSEE

NASHVILLE

In Re. SMILEY AESTHETICS HOLDCO, LLC     §     Case No. 26-01834

    §

    §     Lead Case No. 26-01834

        Debtor(s)     §

       ☒ Jointly Administered

# Monthly Operating Report       Chapter 11

Reporting Period Ended: 05/31/2026       Petition Date: 04/20/2026

Months Pending: 1       Industry Classification: 8 0 4 9

Reporting Method:     Accrual Basis ○     Cash Basis ◉

Debtor's Full-Time Employees (current):     30

Debtor's Full-Time Employees (as of date of order for relief):     30

**Supporting Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☐     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Indi Babb             Indi Babb

Signature of Responsible Party             Printed Name of Responsible Party

07/07/2026

Date

            339 White Bridge Pike, Nashville, TN 37209

            Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

Debtor's Name SMILEY AESTHETICS HOLDCO, LLC          Case No. 26-01834

## Part 1: Cash Receipts and Disbursements

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Cash balance beginning of month | $18,728 | |
| b. | Total receipts (net of transfers between accounts) | $421,065 | $577,795 |
| c. | Total disbursements (net of transfers between accounts) | $423,831 | $567,076 |
| d. | Cash balance end of month (a+b-c) | $15,962 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $423,831 | $567,076 |

## Part 2: Asset and Liability Status
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month |
|---|---|---:|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory     (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 |
| d | Total current assets | $3,908,425 |
| e. | Total assets | $3,908,425 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $4,411,843 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $885,458 |
| n. | Total liabilities (debt) (j+k+l+m) | $5,297,301 |
| o. | Ending equity/net worth (e-n) | $-1,388,876 |

## Part 3: Assets Sold or Transferred

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

## Part 4: Income Statement (Statement of Operations)
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Gross income/sales (net of returns and allowances) | $421,065 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $421,065 | |
| d. | Selling expenses | $175,999 | |
| e. | General and administrative expenses | $222,882 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $24,950 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-2,766 | $10,719 |

UST Form 11-MOR (12/01/2021)

Debtor's Name SMILEY AESTHETICS HOLDCO, LLC            Case No. 26-01834

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $24,950 | $26,432 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $6,120 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions)    Yes ● No ○

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions)    Yes ○ No ●

c. Were any payments made to or on behalf of insiders?    Yes ● No ○

d. Are you current on postpetition tax return filings?    Yes ● No ○

e. Are you current on postpetition estimated tax payments?    Yes ● No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○ No ○ N/A ●

i. Do you have:    Worker's compensation insurance?    Yes ● No ○
   If yes, are your premiums current?    Yes ● No ○ N/A ○ (if no, see Instructions)
   Casualty/property insurance?    Yes ● No ○
   If yes, are your premiums current?    Yes ● No ○ N/A ○ (if no, see Instructions)
   General liability insurance?    Yes ● No ○
   If yes, are your premiums current?    Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○ No ●

k. Has a disclosure statement been filed with the court?    Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ● No ○

UST Form 11-MOR (12/01/2021)

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.   Are you required to pay any Domestic Support Obligations as defined by 11     Yes ◯  No ⦿
     U.S.C § 101(14A)?

m.   If yes, have you made all Domestic Support Obligation payments?            Yes ◯  No ◯  N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Indi Babb
_____
Signature of Responsible Party

Controller
_____
Title

Indi Babb
_____
Printed Name of Responsible Party

07/07/2026
_____
Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo


Bankruptcy1to50


Bankruptcy51to100


NonBankruptcy1to50


NonBankruptcy51to100



PageThree



PageFour

**Summary of Cash Activity for All Accounts**

Case Name: Smiley Aesthetics HoldCo, LLC
Case Number: 26-01834
Month of: May 2026

| | Pinnacle x5843 (DIP) | Regions x1280 | Regions x8008 | Regions x7761 | Regions x3511 | Regions x3538 | Regions x3546 | Regions x3554 | Regions x3562 | Regions x3570 | Regions x7753 | Regions x6033 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $12,527.58 | $96.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,104.00 | $0.00 | $0.00 | $0.00 | $18,728.42 |
| Receipts | $374,371.72 | $1,083.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45,610.11 | $0.00 | $0.00 | $0.00 | $421,065.05 |
| Interaccount Receipts | $41,043.03 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,888.64 | $0.00 | $0.00 | $0.00 | $44,031.67 |
| Withdrawals | ($412,577.66) | ($343.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10,910.36) | $0.00 | $0.00 | $0.00 | ($423,831.02) |
| Interaccount Withdrawals | $0.00 | ($1,888.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($42,143.03) | $0.00 | $0.00 | $0.00 | ($44,031.67) |
| Net Cash Flow | ($38,205.94) | $740.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34,699.75 | $0.00 | $0.00 | $0.00 | ($2,765.97) |
| Cash on Hand | $15,364.67 | $48.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $549.36 | $0.00 | $0.00 | $0.00 | $15,962.45 |

## Chase Credit Card x3720 Transactions

Post-petition transactions.

| Location | Date | Recipient | Amount |
|---|---|---|---|
| | 5/1/2026 | Serenity | $257.00 |
| Labcorp | 5/2/2026 | Labcorp | $1,820.42 |
| | 5/4/2026 | Payment | ($2,000.00) |
| MJ Rent | 5/4/2026 | | $973.00 |
| Rome | 5/4/2026 | Allergan | $2,309.12 |
| BG - Kelsey Golden | 5/4/2026 | Galderma | $2,413.36 |
| Rome Rent | 5/4/2026 | | $3,295.68 |
| | 5/5/2026 | Payment | ($2,000.00) |
| Rome | 5/5/2026 | Allergan | $401.92 |
| Injector MA | 5/5/2026 | Allergan | $546.11 |
| Injector AW | 5/5/2026 | Allergan | $577.28 |
| Injector MD | 5/5/2026 | Allergan | $602.28 |
| BG | 5/5/2026 | AMP | $795.00 |
| Injector JK | 5/5/2026 | Allergan | $1,179.56 |
| West | 5/5/2026 | Allergan | $1,731.84 |
| Rome | 5/5/2026 | Allergan | $1,731.84 |
| Collierville | 5/5/2026 | Allergan | $1,731.84 |
| Chatt | 5/5/2026 | Allergan | $1,731.84 |
| Injector AF (Anna) | 5/5/2026 | Allergan | $1,731.84 |
| | 5/6/2026 | Payment | ($5,000.00) |
| Collierville | 5/6/2026 | Induction Therapies | $1,039.27 |
| West | 5/6/2026 | Allergan | $1,731.84 |
| Rome | 5/6/2026 | Allergan | $1,731.84 |
| Injector HS | 5/6/2026 | Galderma | $2,413.36 |
| | 5/7/2026 | Payment | ($10,000.00) |
| | 5/7/2026 | Payment | ($6,000.00) |
| | 5/7/2026 | Payment | ($4,000.00) |
| Collierville | 5/7/2026 | Induction Therapies | $18.54 |
| Injector AY | 5/7/2026 | Allergan | $602.28 |
| Injector KG | 5/7/2026 | Allergan | $1,731.84 |
| Injector AC | 5/7/2026 | Allergan | $2,813.28 |
| West | 5/7/2026 | Allergan | $3,848.48 |
| Rome | 5/8/2026 | Olympia | $219.00 |
| | 5/8/2026 | Will's Law | $5,000.00 |
| | 5/9/2026 | Allergan | $504.16 |
| | 5/9/2026 | Allergan | $1,539.36 |
| Shopify | 5/11/2026 | | $42.81 |
| Injector PH | 5/11/2026 | Allergan | $351.80 |

| | | | |
|---|---|---|---|
| Knox | 5/11/2026 | Allergan | $1,731.84 |
| Injector GS | 5/11/2026 | Allergan | $1,731.84 |
| Injector PH | 5/11/2026 | Allergan | $1,731.84 |
| Rome | 5/11/2026 | Allergan | $1,770.10 |
| Injector KS | 5/11/2026 | Galderma | $2,620.80 |
| | 5/13/2026 | | ($9,000.00) |
| Injector JD | 5/14/2026 | Allergan | $1,154.56 |
| Injector MD | 5/14/2026 | Allergan | $1,154.56 |
| Rome | 5/14/2026 | Allergan | $1,212.56 |
| Knox | 5/14/2026 | Allergan | $1,731.84 |
| Injector CS | 5/14/2026 | Allergan | $2,083.64 |
| Injector KG | 5/14/2026 | Allergan | $2,309.12 |
| | 5/15/2026 | Allergan | $351.80 |
| | 5/15/2026 | Payment | ($10,000.00) |
| | 5/18/2026 | Payment | ($16,000.00) |
| | 5/18/2026 | Payment | ($10,000.00) |
| Injector HS | 5/18/2026 | Allergan | $351.80 |
| Injector RG | 5/18/2026 | Allergan | $518.01 |
| Injector AW | 5/18/2026 | Allergan | $577.28 |
| | 5/18/2026 | LRM | $1,035.00 |
| Knox | 5/18/2026 | Allergan | $1,731.84 |
| Injector MW | 5/18/2026 | Allergan | $1,731.84 |
| Injector KS | 5/18/2026 | Allergan | $2,133.76 |
| Injector KH | 5/18/2026 | Alleragn | $2,133.76 |
| Injector ML | 5/18/2026 | Allergan | $2,309.12 |
| | 5/19/2026 | Payment | ($10,000.00) |
| Injector CS | 5/19/2026 | Allergan | $401.92 |
| Rome | 5/19/2026 | AMP | $802.50 |
| Knox | 5/19/2026 | AMP | $819.38 |
| West | 5/19/2026 | Allergan | $1,261.97 |
| Rome | 5/19/2026 | Allergan | $1,261.97 |
| West | 5/19/2026 | Allergan | $1,731.84 |
| Collierville | 5/19/2026 | Allergan | $1,731.84 |
| Chatt | 5/19/2026 | Allergan - 1/08/26 replacement inv | $2,309.12 |
| Chatt | 5/19/2026 | Allergan | $2,886.40 |
| | 5/20/2026 | Payment | ($10,000.00) |
| West | 5/20/2026 | McKesson - IV Hydration | $315.33 |
| Rome | 5/20/2026 | Allergan | $1,731.84 |
| Injector CS | 5/20/2026 | Allergan | $1,731.84 |
| Injector AF | 5/20/2026 | Allergan | $1,731.84 |
| Injector CS | 5/20/2026 | McKesson/Galderma | $2,413.36 |
| Injector PH | 5/20/2026 | Allergan | $2,773.10 |

| | | | |
|---|---|---|---|
| Rome | 5/21/2026 | McKesson | $134.66 |
| Collierville | 5/21/2026 | AMP | $139.84 |
| | 5/21/2026 | Allergan | $1,041.26 |
| Injector KG | 5/21/2026 | Allergan | $1,731.84 |
| Injector HS | 5/21/2026 | Allergan | $2,083.64 |
| | 5/22/2026 | Allergan | $351.80 |
| | 5/26/2026 | Payment | ($10,000.00) |
| Knox | 5/26/2026 | Allergan | $1,731.84 |
| Rome | 5/26/2026 | Allergan | $1,731.84 |
| Chatt | 5/26/2026 | Allergan | $1,731.84 |
| Injector HW | 5/27/2026 | Allergan | $126.52 |
| Injector AF | 5/27/2026 | RefineUSA | $400.00 |
| Injector KS | 5/27/2026 | Allergan | $698.00 |
| West | 5/27/2026 | AMP | $1,081.58 |
| Injector KG | 5/27/2026 | Allergan | $1,731.84 |
| Injector AF | 5/27/2026 | Allergan | $2,083.64 |
| Rome | 5/27/2026 | Allergan | $4,427.26 |
| West | 5/27/2026 | Allergan | $4,801.97 |
| Injector HW | 5/28/2026 | Allergan | $602.28 |
| Injector BL | 5/28/2026 | Allergan | $1,179.56 |
| Injector BR | 5/28/2026 | Allergan | $1,731.84 |
| West | 5/28/2026 | Allergan | $2,886.40 |

| Totals | Payments to Chase | $ (104,000.00) |
|---|---|---|
| | Charges to Card | $ 135,858.40 |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: May 2026**

**Bank Name: Pinnacle Bank (DIP)**
**Account #: x5843**

| | | |
|---|---:|---:|
| **Beginning Cash Balance:** | | $12,527.58 |
| **Add: All receipts for month** | | $362,837.32 |
| *Add: All refunds for month* | | $11,534.40 |
| *Add: Interaccount incoming transfers* | | $41,043.03 |
| **Deduct: All disbursements for month** | $ | (412,577.66) |
| *Deduct: All refunds for month* | $ | - |
| *Deduct: Interaccount outgoing transfers* | $ | - |
| **Ending Cash Balance:** | | $15,364.67 |

| Date | Received From | Explanation | Amount | |
|---|---|---|---|---|
| 5/01 | Stripe | Customer payments | $ | 2,078.05 |
| 5/01 | Stripe | Customer payments | $ | 35.62 |
| 5/01 | Stripe | Customer payments | $ | 3,854.22 |
| 5/01 | Galderma Aspire | Rewards deposits | $ | 80.00 |
| 5/01 | Plexus Worldwide | Rewards deposits | $ | 36.00 |
| 5/01 | Plexus Worldwide | Rewards deposits | $ | 100.00 |
| 5/01 | Regular Deposit | Customer payments | $ | 6,117.00 |
| 5/04 | Allergan - Alle | Rewards deposits | $ | 115.00 |
| 5/04 | Allergan - Alle | Rewards deposits | $ | 160.00 |
| 5/04 | Allergan - Alle | Rewards deposits | $ | 85.00 |
| 5/04 | Allergan - Alle | Rewards deposits | $ | 160.00 |
| 5/04 | Stripe | Customer payments | $ | 5,175.71 |
| 5/04 | Stripe | Customer payments | $ | 1,628.41 |
| 5/04 | Cherry Funding | Customer payments | $ | 696.00 |
| 5/04 | Cherry Funding | Customer payments | $ | 1,429.50 |
| 5/04 | Regular Deposit | Customer payments | $ | 375.00 |
| 5/04 | Regular Deposit | Customer payments | $ | 2,078.00 |
| 5/04 | Transfer from Regions x3562 | Interaccount transfer | $ | 6,004.00 |
| 5/04 | Stripe | Customer payments | $ | 570.14 |
| 5/05 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/05 | Allergan - Alle | Rewards deposits | $ | 120.00 |
| 5/05 | Allergan - Alle | Rewards deposits | $ | 225.00 |
| 5/05 | Amazon | Return | $ | 20.18 |

| 5/05 | Stripe | Customer payments | $ | 7,158.44 |
|---|---|---|---|---|
| 5/05 | Stripe | Customer payments | $ | 2,820.36 |
| 5/05 | Stripe | Customer payments | $ | 752.91 |
| 5/05 | Cherry Funding | Customer payments | $ | 335.00 |
| 5/05 | Induction Therapies | Refund | $ | 1,397.50 |
| 5/05 | Regular Deposit | Customer payments | $ | 4,820.00 |
| 5/05 | Stripe | Customer payments | $ | 3,298.56 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 240.00 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 380.00 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 205.00 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 65.00 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 140.00 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 330.00 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/06 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/06 | Stripe | Customer payments | $ | 8,479.52 |
| 5/06 | Stripe | Customer payments | $ | 3,860.46 |
| 5/06 | Stripe | Customer payments | $ | 3,878.85 |
| 5/06 | Zelle | Customer payments | $ | 3,096.00 |
| 5/07 | Stripe | Customer payments | $ | 8,897.78 |
| 5/07 | Stripe | Customer payments | $ | 98.92 |
| 5/07 | Stripe | Customer payments | $ | 2,107.78 |
| 5/07 | Stripe | Customer payments | $ | 2,722.88 |
| 5/07 | Cherry Funding | Customer payments | $ | 1,090.49 |
| 5/07 | Zelle | Customer payments | $ | 35.94 |
| 5/07 | Zelle | Customer payments | $ | 685.00 |
| 5/08 | Stripe | Customer payments | $ | 1,514.92 |
| 5/08 | Stripe | Customer payments | $ | 7,837.82 |
| 5/08 | Galderma Aspire | Rewards deposits | $ | 100.00 |
| 5/08 | Southwest | Refund | $ | 11.20 |
| 5/08 | Stripe | Customer payments | $ | 206.06 |
| 5/11 | Allergan - Alle | Rewards deposits | $ | 40.00 |
| 5/11 | Allergan - Alle | Rewards deposits | $ | 255.00 |
| 5/11 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/11 | Stripe | Customer payments | $ | 7,032.29 |
| 5/11 | Stripe | Customer payments | $ | 8,879.54 |
| 5/11 | Stripe | Customer payments | $ | 1,658.66 |
| 5/11 | Cherry Funding | Customer payments | $ | 380.00 |
| 5/11 | Regular Deposit | Customer payments | $ | 500.00 |
| 5/11 | Zelle | Customer payments | $ | 1,000.00 |
| 5/12 | Allergan - Alle | Rewards deposits | $ | 105.00 |

| | | | | |
|---|---|---|---|---|
| 5/12 | Allergan - Alle | Rewards deposits | $ | 115.00 |
| 5/12 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/12 | Allergan - Alle | Rewards deposits | $ | 750.00 |
| 5/12 | Stripe | Customer payments | $ | 7,075.81 |
| 5/12 | Stripe | Customer payments | $ | 8,636.68 |
| 5/12 | Cherry Funding | Customer payments | $ | 464.00 |
| 5/12 | Plexus Worldwide | Rewards deposits | $ | 402.57 |
| 5/12 | Transfer from Regions x3562 | Interaccount transfer | $ | 16,339.03 |
| 5/12 | Stripe | Customer payments | $ | 1,649.43 |
| 5/12 | Zelle | Customer payments | $ | 1,000.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 50.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 130.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 200.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 145.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 330.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 100.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 90.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 190.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 660.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 270.00 |
| 5/13 | Allergan - Alle | Rewards deposits | $ | 390.00 |
| 5/13 | Stripe | Customer payments | $ | 291.45 |
| 5/13 | Stripe | Customer payments | $ | 291.45 |
| 5/13 | Stripe | Customer payments | $ | 5,235.41 |
| 5/13 | Stripe | Customer payments | $ | 777.20 |
| 5/13 | Stripe | Customer payments | $ | 97.15 |
| 5/13 | Stripe | Customer payments | $ | 680.05 |
| 5/13 | Stripe | Customer payments | $ | 1,781.62 |
| 5/13 | Stripe | Customer payments | $ | 13,263.63 |
| 5/13 | Stripe | Customer payments | $ | 97.15 |
| 5/13 | Cherry Funding | Customer payments | $ | 599.00 |
| 5/13 | Cherry Funding | Customer payments | $ | 1,000.00 |
| 5/13 | Cherry Funding | Customer payments | $ | 216.88 |
| 5/13 | Regular Deposit | Customer payments | $ | 2,572.07 |
| 5/13 | Regular Deposit | Customer payments | $ | 2,580.00 |
| 5/13 | Revive Aesthetics | Customer payments | $ | 123.30 |
| 5/13 | Stripe | Customer payments | $ | 2,134.33 |
| 5/13 | Zelle | Customer payments | $ | 66.00 |
| 5/14 | Allergan - Alle | Rewards deposits | $ | 200.00 |
| 5/14 | Stripe | Customer payments | $ | 3,496.04 |

| 5/14 | Stripe | Customer payments | $ | 8,789.94 |
|---|---|---|---|---|
| 5/14 | Chase Credit Card Refund | Refund | $ | 10,000.00 |
| 5/14 | Cherry Funding | Customer payments | $ | 439.00 |
| 5/14 | Regular Deposit | Customer payments | $ | 738.54 |
| 5/14 | Stripe | Customer payments | $ | 1,649.43 |
| 5/14 | Zelle | Customer payments | $ | 391.30 |
| 5/14 | Zelle | Customer payments | $ | 1,537.00 |
| 5/15 | Stripe | Customer payments | $ | 1,726.30 |
| 5/15 | Stripe | Customer payments | $ | 7,572.92 |
| 5/15 | Galderma Aspire | Rewards deposits | $ | 20.00 |
| 5/15 | Galderma Aspire | Rewards deposits | $ | 565.04 |
| 5/15 | Intuit - Quickbooks | Admin | $ | 167.29 |
| 5/15 | Plexus Worldwide | Rewards deposits | $ | 400.00 |
| 5/15 | Regular Deposit | Customer payments | $ | 856.00 |
| 5/15 | Stripe | Customer payments | $ | 727.95 |
| 5/18 | Allergan - Alle | Rewards deposits | $ | 230.00 |
| 5/18 | Allergan - Alle | Rewards deposits | $ | 60.00 |
| 5/18 | Allergan - Alle | Rewards deposits | $ | 80.00 |
| 5/18 | Stripe | Customer payments | $ | 4,557.30 |
| 5/18 | Stripe | Customer payments | $ | 145.73 |
| 5/18 | Stripe | Customer payments | $ | 2,557.23 |
| 5/18 | Cherry Funding | Customer payments | $ | 457.33 |
| 5/18 | Cherry Funding | Customer payments | $ | 457.33 |
| 5/18 | Transfer from Regions x3562 | Interaccount transfer | $ | 5,700.00 |
| 5/18 | Stripe | Customer payments | $ | 727.95 |
| 5/18 | Stripe | Customer payments | $ | 206.06 |
| 5/18 | USPS | Refund | $ | 9.57 |
| 5/18 | Zelle | Customer payments | $ | 1,109.99 |
| 5/18 | Zelle | Customer payments | $ | 268.00 |
| 5/18 | Zelle | Customer payments | $ | 2,000.00 |
| 5/18 | Zelle | Customer payments | $ | 520.00 |
| 5/19 | Allergan - Alle | Rewards deposits | $ | 474.00 |
| 5/19 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/19 | Allergan - Alle | Rewards deposits | $ | 240.00 |
| 5/19 | Allergan - Alle | Rewards deposits | $ | 390.00 |
| 5/19 | Stripe | Customer payments | $ | 8,081.17 |
| 5/19 | Stripe | Customer payments | $ | 4,173.81 |
| 5/19 | Stripe | Customer payments | $ | 6,058.08 |
| 5/19 | Regular Deposit | Customer payments | $ | 756.00 |
| 5/19 | Revive Aesthetics | Customer payments | $ | 3,165.00 |
| 5/19 | Southwest | Refund | $ | 11.20 |
| 5/19 | Stripe | Customer payments | $ | 1,649.43 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 230.00 |

| | | | | |
|---|---|---|---|---|
| 5/20 | Allergan - Alle | Rewards deposits | $ | 135.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 990.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 40.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 85.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 140.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 110.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 70.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 40.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 60.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 285.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/20 | Allergan - Alle | Rewards deposits | $ | 40.00 |
| 5/20 | Stripe | Customer payments | $ | 24.22 |
| 5/20 | Stripe | Customer payments | $ | 223.58 |
| 5/20 | Stripe | Customer payments | $ | 267.16 |
| 5/20 | Stripe | Customer payments | $ | 16,522.64 |
| 5/20 | Stripe | Customer payments | $ | 3,292.32 |
| 5/20 | Stripe | Customer payments | $ | 1,017.01 |
| 5/20 | Zelle | Customer payments | $ | 2,268.00 |
| 5/20 | Zelle | Customer payments | $ | 756.00 |
| 5/21 | The Team C Payroll | Refund | $ | 72.00 |
| 5/21 | Allergan - Alle | Rewards deposits | $ | 170.00 |
| 5/21 | Stripe | Customer payments | $ | 3,940.74 |
| 5/21 | Stripe | Customer payments | $ | 110.75 |
| 5/21 | Stripe | Customer payments | $ | 5,511.36 |
| 5/21 | Regular Deposit | Customer payments | $ | 471.00 |
| 5/21 | USPS | Refund | $ | 1.78 |
| 5/21 | Zelle | Customer payments | $ | 3,078.00 |
| 5/21 | Zelle | Customer payments | $ | 400.00 |
| 5/21 | Zelle | Customer payments | $ | 800.00 |
| 5/22 | Stripe | Customer payments | $ | 5,359.64 |
| 5/22 | Stripe | Customer payments | $ | 9,689.78 |
| 5/22 | Stripe | Customer payments | $ | 1,036.62 |
| 5/22 | Stripe | Customer payments | $ | 1,457.25 |
| 5/22 | Cherry Funding | Customer payments | $ | 220.00 |
| 5/22 | Galderma Aspire | Rewards deposits | $ | 220.00 |
| 5/22 | Galderma Aspire | Rewards deposits | $ | 20.00 |
| 5/22 | Shopify | Customer payments | $ | 185.32 |
| 5/22 | USPS | Refund | $ | 10.97 |
| 5/22 | Zelle | Customer payments | $ | 87.00 |
| 5/22 | Zelle | Customer payments | $ | 800.00 |
| 5/26 | Allergan - Alle | Rewards deposits | $ | 190.00 |
| 5/26 | Allergan - Alle | Rewards deposits | $ | 120.00 |

| 5/26 | Allergan - Alle | Rewards deposits | $ | 215.00 |
|------|-----------------|------------------|---|--------|
| 5/26 | Stripe | Customer payments | $ | 2,916.41 |
| 5/26 | Stripe | Customer payments | $ | 5,287.70 |
| 5/26 | Stripe | Customer payments | $ | 1,688.74 |
| 5/26 | Cherry Funding | Customer payments | $ | 340.00 |
| 5/26 | Cherry Funding | Customer payments | $ | 554.00 |
| 5/26 | Cherry Funding | Customer payments | $ | 419.29 |
| 5/26 | Cherry Funding | Customer payments | $ | 1,994.52 |
| 5/26 | Zelle | Customer payments | $ | 3,140.00 |
| 5/27 | Allergan - Alle | Rewards deposits | $ | 80.00 |
| 5/27 | Allergan - Alle | Rewards deposits | $ | 70.00 |
| 5/27 | Stripe | Customer payments | $ | 97.15 |
| 5/27 | Stripe | Customer payments | $ | 2,060.09 |
| 5/27 | Stripe | Customer payments | $ | 4,655.36 |
| 5/27 | Cherry Funding | Customer payments | $ | 816.69 |
| 5/27 | Regular Deposit | Customer payments | $ | 180.00 |
| 5/27 | Zelle | Customer payments | $ | 999.00 |
| 5/27 | Zelle | Customer payments | $ | 2,268.00 |
| 5/27 | Zelle | Customer payments | $ | 756.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 80.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 100.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 210.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 85.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 230.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 40.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 50.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 125.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 70.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 190.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 130.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 105.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 64.00 |
| 5/28 | Allergan - Alle | Rewards deposits | $ | 20.00 |
| 5/28 | Stripe | Customer payments | $ | 9,555.17 |
| 5/28 | Stripe | Customer payments | $ | 2,085.31 |
| 5/28 | Stripe | Customer payments | $ | 3,511.93 |
| 5/28 | Stripe | Customer payments | $ | 48.57 |
| 5/28 | Cherry Funding | Customer payments | $ | 439.85 |
| 5/28 | Cherry Funding | Customer payments | $ | 723.00 |
| 5/28 | Bowling Green Aesthetics LLC | Affiliate reimbursement | $ | 4,581.22 |
| 5/28 | Transfer from Regions x3562 | Interaccount transfer | $ | 13,000.00 |
| 5/28 | Regular Deposit | Customer payments | $ | 1,787.00 |
| 5/28 | Stripe | Customer payments | $ | 95.83 |

| | | | | |
|---|---|---|---|---|
| 5/28 | Zelle | Customer payments | $ | 25.00 |
| 5/29 | Regular Deposit | Customer payments | $ | 3,057.00 |
| 5/29 | Stripe | Customer payments | $ | 7,147.27 |
| 5/29 | Stripe | Customer payments | $ | 3,162.44 |
| 5/29 | Stripe | Customer payments | $ | 1,824.79 |
| 5/29 | Galderma Aspire | Rewards deposits | $ | 160.00 |
| 5/29 | Galderma Aspire | Rewards deposits | $ | 20.00 |
| 5/29 | Stripe | Customer payments | $ | 1,649.43 |
| | | | | |

|  |  |  |
|---|---|---|
| **Subtotal** | | **$362,837.32** |
| *Refunds* | $ | 11,534.40 |
| *Transfers* | $ | 41,043.03 |
| **Total Receipts** | | **$415,414.75** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: May 2026**

**Bank Name: Pinnacle Bank (DIP)**

**Account #: x5843**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
| 5/01 | Aesthetic Record | Admin | $ 122.19 | |
| 5/01 | Aesthetic Record | Admin | $ 108.65 | |
| 5/01 | Aesthetic Record | Admin | $ 5.49 | |
| 5/01 | Aesthetic Record | Admin | $ 10.98 | |
| 5/01 | Aesthetic Record | Admin | $ 325.96 | |
| 5/01 | Aesthetic Record | Admin | $ 16.46 | |
| 5/01 | Aesthetic Record | Admin | $ 1,221.52 | |
| 5/01 | Aesthetic Record | Admin | $ 207.00 | |
| 5/01 | Aesthetic Record | Admin | $ 25.00 | |
| 5/01 | Aesthetic Record | Admin | $ 10.98 | |
| 5/01 | Aesthetic Record | Admin | $ 10.98 | |
| 5/01 | Aesthetic Record | Admin | $ 162.00 | |
| 5/01 | Aesthetic Record | Admin | $ 10.00 | |
| 5/01 | Aesthetic Record | Admin | $ 148.16 | |
| 5/01 | Aesthetic Record | Admin | $ 125.12 | |
| 5/01 | Aesthetic Record | Admin | $ 10.98 | |
| 5/01 | Aesthetic Record | Admin | $ 389.61 | |
| 5/01 | Aesthetic Record | Admin | $ 15.00 | |
| 5/01 | Aesthetic Record | Admin | $ 10.98 | |
| 5/01 | Aesthetic Record | Admin | $ 181.09 | |
| 5/01 | Aesthetic Record | Admin | $ 16.46 | |
| 5/01 | Aesthetic Record | Admin | $ 16.46 | |
| 5/01 | Aesthetic Record | Admin | $ 19.21 | |
| 5/01 | Allergan | Products | $ 1,731.84 | |
| 5/01 | Allergan | Products | $ 1,731.84 | |
| 5/01 | Allergan | Products | $ 1,731.84 | |
| 5/01 | Claude.AI | Admin | $ 0.56 | |
| 5/01 | Cook's Pest Control | Admin | $ 50.00 | |
| 5/01 | EPB Electric | Utilities | $ 68.42 | |
| 5/01 | Google | Admin | $ 2.18 | |
| 5/01 | Lyft | Travel | $ 58.66 | |
| 5/01 | McKesson Medical | Products | $ 2,413.36 | |
| 5/01 | MVR Online | Travel | $ 17.00 | |
| 5/01 | Qualiphy PC | Products | $ 25.00 | |
| 5/01 | Strive Pharmacy | Products | $ 123.00 | |
| 5/01 | Strive Pharmacy | Products | $ 112.00 | |
| 5/01 | UPS Store | Shipping costs | $ 303.56 | |

| 5/04 | Later.com | Merchant fee | $ | 2.43 | |
|------|-----------|--------------|---|-------|---|
| 5/04 | Aesthetic Record | Admin | $ | 17.67 | |
| 5/04 | Aesthetic Record | Admin | $ | 21.23 | |
| 5/04 | Aesthetic Record | Admin | $ | 10.87 | |
| 5/04 | Aesthetic Record | Admin | $ | 16.46 | |
| 5/04 | Amazon | Office supplies | $ | 64.19 | |
| 5/04 | Amazon | Office supplies | $ | 7.76 | |
| 5/04 | Amazon | Office supplies | $ | 64.03 | |
| 5/04 | DialPad Inc | Admin | $ | 8.50 | |
| 5/04 | Facebook | Admin | $ | 232.00 | |
| 5/04 | Facebook | Admin | $ | 232.00 | |
| 5/04 | FedEx | Shipping costs | $ | 123.61 | |
| 5/04 | Gusto | Payroll | $ | 1,114.16 | |
| 5/04 | Gusto | Payroll | $ | 947.50 | |
| 5/04 | Gusto | Payroll | $ | 1,000.00 | |
| 5/04 | Gusto | Payroll | $ | 1,000.00 | |
| 5/04 | Gusto | Payroll | $ | 500.00 | |
| 5/04 | Gusto | Payroll | $ | 750.00 | |
| 5/04 | Gusto | Payroll | $ | 1,000.00 | |
| 5/04 | Gusto | Payroll | $ | 1,000.00 | |
| 5/04 | Gusto | Payroll | $ | 3,270.06 | |
| 5/04 | Gusto | Payroll tax | $ | 1,046.88 | |
| 5/04 | Later.com | Admin | $ | 269.99 | |
| 5/04 | Locust Lot | Parking | $ | 253.00 | |
| 5/04 | Matrix Trust Co | Employee benefits | $ | 2,527.67 | |
| 5/04 | Metro Water Services | Utilities | $ | 176.89 | |
| 5/04 | Metro Water Services | Utilities | $ | 18.09 | |
| 5/04 | Microsoft | Admin | $ | 1,033.50 | |
| 5/04 | NES | Utilities | $ | 395.13 | |
| 5/04 | Qualiphy PC | Products | $ | 25.00 | |
| 5/04 | Qualiphy PC | Products | $ | 25.00 | |
| 5/04 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/04 | Strive Pharmacy | Products | $ | 102.00 | |
| 5/04 | Strive Pharmacy | Products | $ | 162.00 | |
| 5/04 | Travelers | Insurance | $ | 171.75 | |
| 5/04 | USPS | Shipping costs | $ | 6.83 | |
| 5/04 | USPS | Shipping costs | $ | 10.97 | |
| 5/04 | USPS | Shipping costs | $ | 6.43 | |
| 5/04 | USPS | Shipping costs | $ | 9.57 | |
| 5/05 | Amazon | Office supplies | $ | 131.92 | |
| 5/05 | Chattanooga Rent | Rent | $ | 6,500.00 | |
| 5/05 | DoorDash | Food | $ | 30.00 | |
| 5/05 | Gusto | Payroll | $ | 606.92 | |
| 5/05 | Hi-Tech Signs | Vendor | $ | 50.59 | |
| 5/05 | Matrix Trust Co | Employee benefits | $ | 131.03 | |
| 5/05 | Pinnacle Business Services | Bank fee | $ | 125.00 | |
| 5/05 | Qualiphy PC | Products | $ | 25.00 | |
| 5/05 | Qualiphy PC | Products | $ | 25.00 | |
| 5/05 | Qualiphy PC | Products | $ | 25.00 | |
| 5/05 | Qualiphy PC | Products | $ | 25.00 | |
| 5/05 | Qualiphy PC | Products | $ | 25.00 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/05 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/05 | Strive Pharmacy | Products | $ | 1,287.00 | |
| 5/06 | Adobe | Admin | $ | 21.84 | |
| 5/06 | ADW Diabetes | Products | $ | 67.45 | |
| 5/06 | Aesthetic Record | Admin | $ | 18.28 | |
| 5/06 | Allergan | Products | $ | 4,618.24 | |
| 5/06 | Chase Credit Card | Credit card payment | $ | 4,000.00 | |
| 5/06 | Chase Credit Card | Credit card payment | $ | 2,000.00 | |
| 5/06 | Facebook | Admin | $ | 232.00 | |
| 5/06 | Metro Water Services | Utilities | $ | 18.09 | |
| 5/06 | MVR Online | Travel | $ | 18.50 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | Qualiphy PC | Products | $ | 25.00 | |
| 5/06 | SimpliSafe | Utilities | $ | 350.56 | |
| 5/06 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/06 | Strive Pharmacy | Products | $ | 102.00 | |
| 5/06 | United HealthCare | Insurance | $ | 10,000.00 | |
| 5/06 | USPS | Shipping costs | $ | 10.97 | |
| 5/06 | USPS | Shipping costs | $ | 10.97 | |
| 5/06 | USPS | Shipping costs | $ | 9.57 | |
| 5/06 | USPS | Shipping costs | $ | 9.57 | |
| 5/06 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/07 | Aesthetic Record | Admin | $ | 8.78 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Allergan | Products | $ | 100.00 | |
| 5/07 | Amazon | Office supplies | $ | 24.76 | |
| 5/07 | Amazon | Office supplies | $ | 37.47 | |
| 5/07 | Chase Credit Card | Credit card payment | $ | 10,000.00 | |
| 5/07 | Chase Credit Card | Credit card payment | $ | 2,000.00 | |
| 5/07 | Matrix Trust Co | Employee benefits | $ | 105.00 | |
| 5/07 | Qualiphy PC | Products | $ | 25.00 | |
| 5/07 | Qualiphy PC | Products | $ | 25.00 | |

| | | | | |
|---|---|---|---|---|
| 5/07 | Qualiphy PC | Products | $ | 25.00 | |
| 5/07 | Strive Pharmacy | Products | $ | 77.00 | |
| 5/07 | Strive Pharmacy | Products | $ | 223.00 | |
| 5/07 | Uber Eats | Food | $ | 43.73 | |
| 5/07 | United HealthCare | Insurance | $ | 10,757.40 | |
| 5/07 | USPS | Shipping costs | $ | 10.97 | |
| 5/07 | USPS | Shipping costs | $ | 10.97 | |
| 5/07 | USPS | Shipping costs | $ | 9.57 | |
| 5/07 | USPS | Shipping costs | $ | 6.64 | |
| 5/07 | VistaPrint | Admin | $ | 110.83 | |
| 5/07 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/07 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/08 | Abbott Storage | Storage facility | $ | 170.00 | |
| 5/08 | Amazon | Office supplies | $ | 113.39 | |
| 5/08 | Chase Credit Card | Credit card payment | $ | 5,000.00 | |
| 5/08 | Chase Credit Card | Credit card payment | $ | 6,000.00 | |
| 5/08 | Facebook | Admin | $ | 232.00 | |
| 5/08 | Qualiphy PC | Products | $ | 25.00 | |
| 5/08 | Qualiphy PC | Products | $ | 587.79 | |
| 5/08 | Qualiphy PC | Products | $ | 25.00 | |
| 5/08 | Strive Pharmacy | Products | $ | 112.00 | |
| 5/08 | Strive Pharmacy | Products | $ | 112.00 | |
| 5/08 | Strive Pharmacy | Products | $ | 112.00 | |
| 5/08 | United HealthCare | Insurance | $ | 10,757.40 | |
| 5/08 | USPS | Shipping costs | $ | 9.57 | |
| 5/08 | USPS | Shipping costs | $ | 9.57 | |
| 5/08 | USPS | Shipping costs | $ | 11.67 | |
| 5/08 | USPS | Shipping costs | $ | 10.97 | |
| 5/11 | Amazon | Office supplies | $ | 17.61 | |
| 5/11 | Claude.AI | Admin | $ | 21.95 | |
| 5/11 | Facebook | Admin | $ | 232.00 | |
| 5/11 | FedEx | Shipping costs | $ | 150.82 | |
| 5/11 | Humana, Inc. | Employee benefits | $ | 3,636.05 | |
| 5/11 | Ispan | Admin | $ | 75.00 | |
| 5/11 | Mailchimp | Admin | $ | 312.79 | |
| 5/11 | Piedmont Natural Gas | Utilities | $ | 115.43 | |
| 5/11 | Qualiphy PC | Products | $ | 25.00 | |
| 5/11 | Qualiphy PC | Products | $ | 25.00 | |
| 5/11 | Qualiphy PC | Products | $ | 25.00 | |
| 5/11 | Qualiphy PC | Products | $ | 25.00 | |
| 5/11 | Qualiphy PC | Products | $ | 25.00 | |
| 5/11 | Qualiphy PC | Products | $ | 25.00 | |
| 5/11 | Qualiphy PC | Products | $ | 25.00 | |
| 5/11 | Qualiphy PC | Products | $ | 25.00 | |
| 5/11 | Starbucks | Food | $ | 30.00 | |
| 5/11 | Strive Pharmacy | Products | $ | 77.00 | |
| 5/11 | Strive Pharmacy | Products | $ | 162.00 | |
| 5/11 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/11 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/11 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/11 | Strive Pharmacy | Products | $ | 102.00 | |

| 5/11 | USPS | Shipping costs | $ | 13.72 | |
|---|---|---|---|---|---|
| 5/11 | USPS | Shipping costs | $ | 6.65 | |
| 5/11 | USPS | Shipping costs | $ | 9.57 | |
| 5/11 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/12 | Amazon | Office supplies | $ | 77.93 | |
| 5/12 | Chase Credit Card | Credit card payment | $ | 5,000.00 | |
| 5/12 | DoorDash | Food | $ | 30.00 | |
| 5/12 | Facebook | Admin | $ | 361.31 | |
| 5/12 | FedEx | Shipping costs | $ | 415.89 | |
| 5/12 | Gusto | Payroll | $ | 1,846.66 | |
| 5/12 | Gusto | Payroll | $ | 1,133.33 | |
| 5/12 | Knox Utility Board | Utilities | $ | 97.00 | |
| 5/12 | Qualiphy PC | Products | $ | 25.00 | |
| 5/12 | Strive Pharmacy | Products | $ | 112.00 | |
| 5/12 | USPS | Shipping costs | $ | 6.64 | |
| 5/12 | USPS | Shipping costs | $ | 6.75 | |
| 5/12 | USPS | Shipping costs | $ | 10.97 | |
| 5/12 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/13 | Chattanooga Chamber of Commerce | Admin | $ | 515.00 | |
| 5/13 | Allergan | Products | $ | 1,731.84 | |
| 5/13 | Allergan | Products | $ | 1,731.84 | |
| 5/13 | Amazon | Office supplies | $ | 10.16 | |
| 5/13 | Bioskin | Products | $ | 880.00 | |
| 5/13 | Bioskin | Products | $ | 486.85 | |
| 5/13 | CareFirst Specialty Pharmacy | Products | $ | 119.90 | |
| 5/13 | Chase Credit Card | Credit card payment | $ | 2,000.00 | |
| 5/13 | Chase Credit Card | Credit card payment | $ | 2,000.00 | |
| 5/13 | Facebook | Admin | $ | 232.00 | |
| 5/13 | Olympia Pharmacy | Products | $ | 145.40 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Qualiphy PC | Products | $ | 25.00 | |
| 5/13 | Strive Pharmacy | Products | $ | 291.00 | |
| 5/13 | Strive Pharmacy | Products | $ | 162.00 | |
| 5/13 | USPS | Shipping costs | $ | 9.57 | |
| 5/13 | USPS | Shipping costs | $ | 19.01 | |
| 5/13 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/14 | Aesthetic Record | Admin | $ | 6.22 | |
| 5/14 | Allergan | Products | $ | 144.60 | |
| 5/14 | Amazon | Office supplies | $ | 71.45 | |
| 5/14 | Amazon | Office supplies | $ | 34.98 | |
| 5/14 | Amazon | Office supplies | $ | 151.74 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14 | Amazon | Office supplies | $ | 9.00 | |
| 5/14 | Amazon | Office supplies | $ | 11.17 | |
| 5/14 | Amazon | Office supplies | $ | 28.20 | |
| 5/14 | Amazon | Office supplies | $ | 80.34 | |
| 5/14 | Anthropic | Admin | $ | 356.69 | |
| 5/14 | Comcast-Xfinity | Utilities | $ | 98.91 | |
| 5/14 | Comcast-Xfinity | Utilities | $ | 110.54 | |
| 5/14 | Cook's Pest Control | Admin | $ | 50.00 | |
| 5/14 | Intuit - Quickbooks | Admin | $ | 301.81 | |
| 5/14 | LRM Aesthetics | Products | $ | 1,035.00 | |
| 5/14 | Nutrafol | Products | $ | 1,163.60 | |
| 5/14 | Qualiphy PC | Products | $ | 25.00 | |
| 5/14 | Qualiphy PC | Products | $ | 25.00 | |
| 5/14 | Strive Pharmacy | Products | $ | 52.95 | |
| 5/14 | Strive Pharmacy | Products | $ | 201.00 | |
| 5/14 | USPS | Shipping costs | $ | 6.45 | |
| 5/14 | VistaPrint | Admin | $ | 118.97 | |
| 5/14 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/14 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/15 | Venmo - Tony Farmer | Facility maintenance | $ | 110.00 | |
| 5/15 | AFCO | Insurance | $ | 1,935.28 | |
| 5/15 | Anthropic | Admin | $ | 53.22 | |
| 5/15 | AT&T | Utilities | $ | 99.90 | |
| 5/15 | Belew Drugs | Products | $ | 413.87 | |
| 5/15 | Chase Credit Card | Credit card payment | $ | 5,000.00 | |
| 5/15 | Chase Credit Card | Credit card payment | $ | 5,000.00 | |
| 5/15 | Claude.AI | Admin | $ | 219.50 | |
| 5/15 | Facebook | Admin | $ | 300.00 | |
| 5/15 | Gusto | Payroll | $ | 55,071.21 | |
| 5/15 | Gusto | Payroll | $ | 1,919.19 | |
| 5/15 | Gusto | Payroll tax | $ | 18,950.49 | |
| 5/15 | IGS Energy | Utilities | $ | 106.78 | |
| 5/15 | SimpliSafe | Utilities | $ | 34.99 | |
| 5/15 | SimpliSafe | Utilities | $ | 32.99 | |
| 5/15 | SimpliSafe | Utilities | $ | 34.99 | |
| 5/18 | Aesthetic Record | Admin | $ | 10.98 | |
| 5/18 | Amazon | Office supplies | $ | 16.71 | |
| 5/18 | Amazon | Office supplies | $ | 140.15 | |
| 5/18 | Amazon | Office supplies | $ | 85.59 | |
| 5/18 | Amazon | Office supplies | $ | 16.38 | |
| 5/18 | Cook's Pest Control | Admin | $ | 50.00 | |
| 5/18 | Culligan of Nashville | Admin | $ | 34.33 | |
| 5/18 | DoorDash | Food | $ | 180.11 | |
| 5/18 | DoorDash | Food | $ | 25.09 | |
| 5/18 | DoorDash | Food | $ | 163.84 | |
| 5/18 | Facebook | Admin | $ | 300.00 | |
| 5/18 | FedEx | Shipping costs | $ | 232.45 | |
| 5/18 | Gusto | Payroll | $ | 1,255.00 | |
| 5/18 | Gusto | Payroll | $ | 100.00 | |
| 5/18 | Gusto | Payroll | $ | 230.12 | |
| 5/18 | Hampton Inn | Travel | $ | 173.69 | |

| | | | | |
|---|---|---|---|---|
| 5/18 | Hilton Hotels | Travel | $ 309.62 | |
| 5/18 | La Quinta | Travel | $ 95.04 | |
| 5/18 | Paddle.net | Admin | $ 21.94 | |
| 5/18 | Republic Service | Utilities | $ 125.00 | |
| 5/18 | SimpliSafe | Utilities | $ 32.73 | |
| 5/18 | Strive Pharmacy | Products | $ 98.00 | |
| 5/18 | Strive Pharmacy | Products | $ 108.00 | |
| 5/18 | Strive Pharmacy | Products | $ 108.00 | |
| 5/18 | Strive Pharmacy | Products | $ 108.00 | |
| 5/18 | Strive Pharmacy | Products | $ 112.00 | |
| 5/18 | Strive Pharmacy | Products | $ 162.00 | |
| 5/18 | Strive Pharmacy | Products | $ 162.00 | |
| 5/18 | The Cinncinnati Insurance | Insurance | $ 1,888.00 | |
| 5/18 | TopGolf | Entertainment | $ 23.72 | |
| 5/18 | TopGolf | Entertainment | $ 9.72 | |
| 5/18 | Zelle Transaction Fee | Bank fee | $ 0.50 | |
| 5/18 | Zelle Transaction Fee | Bank fee | $ 0.50 | |
| 5/18 | Zelle Transaction Fee | Bank fee | $ 0.50 | |
| 5/18 | Zelle Transaction Fee | Bank fee | $ 0.50 | |
| 5/19 | Indiana Professional License | License renewal | $ 53.94 | |
| 5/19 | Aesthetic Record | Admin | $ 21.95 | |
| 5/19 | Amazon | Office supplies | $ 1.92 | |
| 5/19 | Amazon | Office supplies | $ 25.64 | |
| 5/19 | Amazon | Office supplies | $ 9.62 | |
| 5/19 | Buildingstars | Admin | $ 400.00 | |
| 5/19 | Chase Credit Card | Credit card payment | $ 5,000.00 | |
| 5/19 | Chase Credit Card | Credit card payment | $ 5,000.00 | |
| 5/19 | Gusto | Payroll | $ 9,107.89 | |
| 5/19 | Gusto | Payroll | $ 184.50 | |
| 5/19 | Gusto | Payroll tax | $ 4,188.28 | |
| 5/19 | Induction Therapies | Products | $ 1,100.00 | |
| 5/19 | Matrix Trust Co | Employee benefits | $ 3,975.87 | |
| 5/19 | Qualiphy PC | Products | $ 25.00 | |
| 5/19 | Qualiphy PC | Products | $ 25.00 | |
| 5/19 | Shopify | Merchant fee | $ 163.75 | |
| 5/19 | Strive Pharmacy | Products | $ 287.00 | |
| 5/19 | Strive Pharmacy | Products | $ 112.00 | |
| 5/19 | Strive Pharmacy | Products | $ 162.00 | |
| 5/19 | Strive Pharmacy | Products | $ 227.00 | |
| 5/19 | Strive Pharmacy | Products | $ 408.00 | |
| 5/19 | Strive Pharmacy | Products | $ 112.00 | |
| 5/19 | Strive Pharmacy | Products | $ 112.00 | |
| 5/19 | Strive Pharmacy | Products | $ 227.00 | |
| 5/19 | Strive Pharmacy | Products | $ 412.00 | |
| 5/19 | Strive Pharmacy | Products | $ 227.00 | |
| 5/19 | Strive Pharmacy | Products | $ 162.00 | |
| 5/19 | USPS | Shipping costs | $ 9.45 | |
| 5/20 | Amazon | Office supplies | $ 36.15 | |
| 5/20 | Amazon | Office supplies | $ 19.30 | |
| 5/20 | Amazon | Office supplies | $ 132.72 | |
| 5/20 | Amazon | Office supplies | $ 32.06 | |

| 5/20 | Chase Credit Card | Credit card payment | $ | 2,000.00 | |
|---|---|---|---|---|---|
| 5/20 | Chase Credit Card | Credit card payment | $ | 6,000.00 | |
| 5/20 | Chase Credit Card | Credit card payment | $ | 2,000.00 | |
| 5/20 | Chase Credit Card | Credit card payment | $ | 6,000.00 | |
| 5/20 | Facebook | Admin | $ | 300.00 | |
| 5/20 | Gusto | Payroll | $ | 4,000.00 | |
| 5/20 | Gusto | Payroll | $ | 2,213.18 | |
| 5/20 | Gusto | Payroll tax | $ | 764.44 | |
| 5/20 | Hampton Inn | Travel | $ | 207.44 | |
| 5/20 | Indi Babb | Accounting services | $ | 6,500.00 | |
| 5/20 | Nutrafol | Products | $ | 631.90 | |
| 5/20 | Qualiphy PC | Products | $ | 25.00 | |
| 5/20 | Refine USA | Products | $ | 795.00 | |
| 5/20 | Strive Pharmacy | Products | $ | 282.00 | |
| 5/20 | Strive Pharmacy | Products | $ | 162.00 | |
| 5/20 | Strive Pharmacy | Products | $ | 107.95 | |
| 5/20 | USPS | Shipping costs | $ | 9.57 | |
| 5/20 | USPS | Shipping costs | $ | 6.67 | |
| 5/20 | USPS | Shipping costs | $ | 10.97 | |
| 5/20 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/20 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/21 | AFLAC | Insurance | $ | 1,591.58 | |
| 5/21 | Allergan | Products | $ | 1,299.00 | |
| 5/21 | Amazon | Office supplies | $ | 77.90 | |
| 5/21 | Amazon | Office supplies | $ | 13.60 | |
| 5/21 | Amazon | Office supplies | $ | 27.30 | |
| 5/21 | Amazon | Office supplies | $ | 13.19 | |
| 5/21 | Amazon | Office supplies | $ | 43.65 | |
| 5/21 | Anthropic | Admin | $ | 20.97 | |
| 5/21 | Chase Credit Card | Credit card payment | $ | 10,000.00 | |
| 5/21 | DoorDash | Food | $ | 30.00 | |
| 5/21 | Induction Therapies | Products | $ | 193.00 | |
| 5/21 | Matrix Trust Co | Employee benefits | $ | 147.24 | |
| 5/21 | Plexus Worldwide | Admin fee | $ | 150.68 | |
| 5/21 | Qualiphy PC | Products | $ | 25.00 | |
| 5/21 | Qualiphy PC | Products | $ | 25.00 | |
| 5/21 | Qualiphy PC | Products | $ | 25.00 | |
| 5/21 | Qualiphy PC | Products | $ | 25.00 | |
| 5/21 | Qualiphy PC | Products | $ | 25.00 | |
| 5/21 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/21 | Strive Pharmacy | Products | $ | 227.00 | |
| 5/21 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/21 | Strive Pharmacy | Products | $ | 162.00 | |
| 5/21 | USPS | Shipping costs | $ | 8.04 | |
| 5/21 | VistaPrint | Admin | $ | 136.07 | |
| 5/21 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/21 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/21 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/22 | Georgia Power Company | Utilities | $ | 273.91 | |
| 5/22 | Allergan | Products | $ | 1,731.84 | |
| 5/22 | Allergan | Products | $ | 1,411.04 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/22 | Allergan | Products | $ | 1,092.23 | |
| 5/22 | Allergan | Products | $ | 2,309.12 | |
| 5/22 | Chase Credit Card | Credit card payment | $ | 5,000.00 | |
| 5/22 | Chase Credit Card | Credit card payment | $ | 5,000.00 | |
| 5/22 | Human Interest | Employee benefits | $ | 386.32 | |
| 5/22 | Matrix Trust Co | Employee benefits | $ | 85.46 | |
| 5/22 | Qualiphy PC | Products | $ | 25.00 | |
| 5/22 | Qualiphy PC | Products | $ | 25.00 | |
| 5/22 | SkinBetterScience | Products | $ | 1,020.00 | |
| 5/22 | Strive Pharmacy | Products | $ | 412.00 | |
| 5/22 | Strive Pharmacy | Products | $ | 102.00 | |
| 5/22 | UPS Store | Shipping costs | $ | 31.83 | |
| 5/22 | USPS | Shipping costs | $ | 52.55 | |
| 5/22 | USPS | Shipping costs | $ | 10.97 | |
| 5/22 | USPS | Shipping costs | $ | 52.55 | |
| 5/22 | USPS | Shipping costs | $ | 9.57 | |
| 5/22 | USPS | Shipping costs | $ | 10.97 | |
| 5/22 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/22 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/26 | Serenity Nails + Spa | Employee benefits | $ | 228.92 | |
| 5/26 | Aesthetic Record | Admin | $ | 2.93 | |
| 5/26 | Aesthetic Record | Admin | $ | 15.00 | |
| 5/26 | Amazon | Office supplies | $ | 9.81 | |
| 5/26 | Amazon | Office supplies | $ | 71.50 | |
| 5/26 | Anthropic | Admin | $ | 19.39 | |
| 5/26 | Comcast-Xfinity | Utilities | $ | 170.68 | |
| 5/26 | DoorDash | Food | $ | 126.03 | |
| 5/26 | Facebook | Admin | $ | 300.00 | |
| 5/26 | Facebook | Admin | $ | 300.00 | |
| 5/26 | FedEx | Shipping costs | $ | 138.91 | |
| 5/26 | Monday.com | Admin | $ | 263.40 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Qualiphy PC | Products | $ | 25.00 | |
| 5/26 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/26 | USPS | Shipping costs | $ | 7.40 | |
| 5/26 | Women Connect | Admin | $ | 145.00 | |
| 5/26 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/26 | Zo Skin Health | Products | $ | 3,621.02 | |
| 5/27 | Allergan | Products | $ | 1,130.76 | |
| 5/27 | Allergan | Products | $ | 1,731.84 | |
| 5/27 | Allergan | Products | $ | 401.92 | |
| 5/27 | Allergan | Products | $ | 1,085.26 | |

| 5/27 | Allergan | Products | $ | 1,731.84 | |
|---|---|---|---|---|---|
| 5/27 | Amazon | Office supplies | $ | 43.33 | |
| 5/27 | Anthropic | Admin | $ | 15.98 | |
| 5/27 | Anthropic | Admin | $ | 16.06 | |
| 5/27 | Builders Mutual Insurance | Insurance | $ | 1,550.00 | 910 |
| 5/27 | Chase Credit Card | Credit card payment | $ | 10,000.00 | |
| 5/27 | Cook's Pest Control | Admin | $ | 65.00 | |
| 5/27 | Gusto | Payroll | $ | 1,133.33 | |
| 5/27 | Olympia Pharmacy | Products | $ | 108.60 | |
| 5/27 | Qualiphy PC | Products | $ | 25.00 | |
| 5/27 | Qualiphy PC | Products | $ | 25.00 | |
| 5/27 | Qualiphy PC | Products | $ | 25.00 | |
| 5/27 | Qualiphy PC | Products | $ | 25.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 162.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 152.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 282.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 112.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 282.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 371.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 227.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 227.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 162.00 | |
| 5/27 | Strive Pharmacy | Products | $ | 227.00 | |
| 5/27 | USPS | Shipping costs | $ | 9.57 | |
| 5/27 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/27 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/27 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/28 | 4 Warren Yard | Admin | $ | 0.09 | |
| 5/28 | Amazon | Office supplies | $ | 65.62 | |
| 5/28 | Amazon | Office supplies | $ | 101.06 | |
| 5/28 | Amazon | Office supplies | $ | 24.12 | |
| 5/28 | Anthropic | Admin | $ | 15.10 | |
| 5/28 | Anthropic | Admin | $ | 15.15 | |
| 5/28 | CookieYes | Admin | $ | 10.00 | |
| 5/28 | EPB Fiber | Utilities | $ | 102.31 | |
| 5/28 | McKesson Medical | Products | $ | 1,078.31 | |
| 5/28 | Qualiphy PC | Products | $ | 25.00 | |
| 5/28 | Strive Pharmacy | Products | $ | 947.00 | |
| 5/28 | Strive Pharmacy | Products | $ | 112.00 | |
| 5/28 | Strive Pharmacy | Products | $ | 77.00 | |
| 5/28 | Strive Pharmacy | Products | $ | 112.00 | |
| 5/28 | Strive Pharmacy | Products | $ | 73.00 | |
| 5/28 | USPS | Shipping costs | $ | 10.97 | |
| 5/28 | USPS | Shipping costs | $ | 8.10 | |
| 5/28 | Wire Transfer Fee | Bank fee | $ | 15.00 | |
| 5/28 | Wire Transfer Fee | Bank fee | $ | 15.00 | |
| 5/28 | Zapier.com | Admin | $ | 278.22 | |
| 5/28 | Zelle Transaction Fee | Bank fee | $ | 0.50 | |
| 5/29 | Collierville Chamber of Commerce | Admin | $ | 194.06 | |
| 5/29 | Aesthetic Record | Admin | $ | 0.74 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/29 | Allergan | Products | $ | 1,493.93 | |
| 5/29 | Amazon | Office supplies | $ | 12.03 | |
| 5/29 | Anthropic | Admin | $ | 13.89 | |
| 5/29 | Cook's Pest Control | Admin | $ | 50.00 | |
| 5/29 | Facebook | Admin | $ | 300.00 | |
| 5/29 | Gusto | Payroll | $ | 48,161.33 | |
| 5/29 | Service Charge | Bank fee | $ | 286.00 | |
| 5/29 | Strive Pharmacy | Products | $ | 35.45 | |
| 5/29 | Strive Pharmacy | Products | $ | 162.00 | |
| 5/29 | Strive Pharmacy | Products | $ | 227.00 | |
| 5/29 | USPS | Shipping costs | $ | 9.57 | |
| 5/29 | USPS | Shipping costs | $ | 6.77 | |
| 5/29 | USPS | Shipping costs | $ | 10.28 | |
| 5/29 | USPS | Shipping costs | $ | 6.77 | |
| 5/29 | Wire Transfer Fee | Bank fee | $ | 40.00 | |
| | | | | | |

| | |
|---|---|
| **Subtotal** | **$ 412,577.66** |
| *Refunds* | $ - |
| *Transfers* | $ - |
| **Total Disbursements** | **$ 412,577.66** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: May 2026**

**Bank Name: Regions Bank**
**Account #: x1280**

| | |
|---|---:|
| **Beginning Cash Balance:** | $96.84 |
| **Add: All receipts for month** | $1,083.22 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $1,100.00 |
| **Deduct: All disbursements for month** | $ (343.00) |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $ (1,888.64) |
| **Ending Cash Balance:** | $48.42 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| 5/4/2026 | Transfer from Regions x3562 | Interaccount transfer | $ 1,100.00 |
| 5/5/2026 | Zelle Payment | Customer payment | $ 800.00 |
| 5/5/2026 | Zelle Payment | Customer payment | $ 231.00 |
| 5/7/2026 | Abbvie | Rewards deposit | $ 28.80 |
| 5/29/2026 | Amazon | Office supplies | $ 23.42 |
| | | | |

| | | |
|---|---|---:|
| **Subtotal** | | **$1,083.22** |
| *Refunds* | $ | - |
| *Transfers* | $ | 1,100.00 |
| **Total Receipts** | | **$2,183.22** |

# DETAILED LISTING OF DISBURSEMENTS

Case Name: **Smiley Aesthetics HoldCo, LLC**

Case Number: **26-01834**

Month of: **May 2026**

Bank Name: **Regions Bank**

Account #: **x1280**

| Date | Paid To | Explanation | Amount | Check # |
|---|---|---|---|---|
| 5/4/2026 | Transfer to Regions x3562 | Interaccount transfer | $ (1,100.00) | |
| 5/7/2026 | Transfer to Regions x3562 | Interaccount transfer | $ (300.00) | |
| 5/11/2026 | Analysis Charge | Bank fee | $ (318.00) | |
| 5/12/2026 | Transfer to Regions x3562 | Interaccount transfer | $ (488.64) | |
| 5/29/2026 | Monthly Fee | Bank fee | $ (25.00) | |
| | | | | |

|  |  |  |
|---|---|---|
| **Subtotal** | **$** | **(343.00)** |
| *Refunds* | $ | - |
| *Transfers* | $ | (1,888.64) |
| **Total Disbursements** | **$** | **(2,231.64)** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: May 2026**

**Bank Name: Regions Bank**
**Account #: x3562**

| | |
|---|---|
| **Beginning Cash Balance:** | $6,104.00 |
| **Add: All receipts for month** | $45,610.11 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $1,888.64 |
| **Deduct: All disbursements for month** | ($10,910.36) |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | ($42,143.03) |
| **Ending Cash Balance:** | $549.36 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| 05/01 | Deposit | Customer payments | $2,348.00 |
| 05/01 | Deposit | Customer payments | $756.00 |
| 05/04 | Transfer from Regions x1280 | Interaccount transfer | $1,100.00 |
| 05/04 | Transfer from Regions x5775 | Deposit from insider | $4,500.00 |
| 05/05 | Deposit | Customer payments | $3,043.50 |
| 05/06 | Deposit | Customer payments | $165.00 |
| 05/07 | Transfer from Regions x1280 | Interaccount transfer | $300.00 |
| 05/08 | Deposit | Customer payments | $1,050.00 |
| 05/11 | Deposit | Customer payments | $320.00 |
| 05/12 | Transfer from Regions x1280 | Interaccount transfer | $488.64 |
| 05/12 | Transfer from Gallatin x1310 | Affiliate payment | $7,775.13 |
| 05/12 | Transfer from Surgery Center x0034 | Affiliate payment | $6,503.12 |
| 05/13 | Deposit | Customer payments | $79.38 |
| 05/13 | Deposit | Customer payments | $600.00 |
| 05/14 | Deposit | Customer payments | $469.00 |
| 05/15 | Deposit | Customer payments | $551.00 |
| 05/18 | Transfer from Gallatin x1310 | Affiliate payment | $4,000.00 |
| 05/21 | Deposit | Customer payments | $450.00 |
| 05/26 | Deposit | Customer payments | $288.48 |
| 05/28 | Deposit | Customer payments | $1,539.00 |
| 05/28 | Transfer from Gallatin x1310 | Affiliate payment | $5,600.00 |
| 05/28 | Transfer from Surgery Center x0034 | Affiliate payment | $5,072.50 |
| 05/29 | Deposit | Customer payments | $500.00 |
| | | | |

|  |  |
|---:|---:|
| **Subtotal** | **$45,610.11** |
| *Refunds* | $0.00 |
| *Transfers* | $1,888.64 |
| **Total Receipts** | **$47,498.75** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: May 2026**

**Bank Name: Regions Bank**

**Account #: x3562**

| Date | Paid To | Explanation | Amount | Check # |
|---|---|---|---|---|
| 5/1/26 | Transfer to Pinnacle x5843 | Interaccount transfer | $ (6,004.00) | |
| 5/1/26 | Cash Deposit Fee | Bank fee | $ (24.78) | |
| 5/4/26 | Transfer to Regions x1280 | Interaccount transfer | (1,100.00) | |
| 5/4/26 | Jason Greer | Rent | (1,100.00) | |
| 5/4/26 | Transfer to Gallatin x1310 | Affiliate payment | (1,824.00) | |
| 5/4/26 | Transfer to Surgery Center x0034 | Affiliate payment | (2,750.00) | |
| 5/6/26 | AFLAC | Insurance | (1,591.58) | |
| 5/7/26 | Transfer to Surgery Center x0034 | Affiliate payment | (3,600.00) | |
| 5/11/26 | Analysis Charge | Bank fee | (20.00) | |
| 5/12/26 | Transfer to Pinnacle x5843 | Interaccount transfer | (16,339.03) | |
| 5/18/26 | Transfer to Pinnacle x5843 | Interaccount transfer | (5,700.00) | |
| 5/28/26 | Transfer to Pinnacle x5843 | Interaccount transfer | (13,000.00) | |
| | | | | |

| | |
|---|---|
| **Subtotal** | **-$10,910.36** |
| *Refunds* | $0.00 |
| *Transfers* | -$42,143.03 |
| **Total Disbursements** | **-$53,053.39** |

## Pinnacle®

21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

**Account**
SMILEY AESTHETICS HOLDCO, LLC
XXXXXXXX5843

RETURN SERVICE REQUESTED

SMILEY AESTHETICS HOLDCO, LLC
339 WHITE BRIDGE PK
NASHVILLE TN 37209-3208

# Statement of Account

Horizon 75

| Balance 5/01/26 | Summary | |
|---|---|---|
| **$12,527.58** |  | |
| | Credits +$415,414.75 | |
| Balance 5/31/26 | Interest +$0.00 | |
| **$15,364.67** | Debits −$412,577.66 | |

## Credit Transactions

**Credits**

| Date | Description | Amount |
|---|---|---|
| 5/01 | AR STRIPE AR STRIPE ST-C8H0N9V3Y1V8 4270465600 PINNACLE | 35.62 |
| 5/01 | PLEXUSWORLDWIDE PAYOUT A261409225 CARLA PIERSON | 36.00 |
| 5/01 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 80.00 |
| 5/01 | PLEXUSWORLDWIDE PAYOUT A261409225 CARLA PIERSON | 100.00 |
| 5/01 | AR STRIPE AR STRIPE ST-A6E9X5Q8J9K3 4270465600 PINNACLE | 2,078.05 |
| 5/01 | AR STRIPE AR STRIPE ST-M4N2Z8D9S8W1 4270465600 PINNACLE | 3,854.22 |
| 5/01 | Regular Deposit | 6,117.00 |
| 5/04 | Alle (Allergan L Alle (Alle INKJLGK5K 945440567 SMILEY AESTHETICS - NA | 85.00 |
| 5/04 | Alle (Allergan L Alle (Alle I6M25AMBB 945440567 SMILEY AESTHETICS HOLD | 115.00 |
| 5/04 | Alle (Allergan L Alle (Alle IWWV6MW8A 945440567 SMILEY AESTHETICS HOLD | 160.00 |
| 5/04 | Alle (Allergan L Alle (Alle I7ME6WM5Z 945440567 SMILEY AESTHETICS HOLD | 160.00 |
| 5/04 | STRIPE TRANSFER ST-B8Q3X3O2M8B3 4270465600 SMILEY AESTHETICS | 570.14 |
| 5/04 | Cherry Funding 3812321 1822708163 SmileyAestheticsHoldco | 696.00 |
| 5/04 | Cherry Funding 3813829 1822708163 SmileyAestheticsHoldco | 1,429.50 |
| 5/04 | AR STRIPE AR STRIPE ST-I4P9S2R9Q5D1 4270465600 PINNACLE | 1,628.41 |

Member FDIC
EQUAL HOUSING LENDER

SAF3617

| | | |
|---|---|---|
| 5/04 | AR STRIPE AR STRIPE ST-E4L0C8R4C8N9 1800948598 PINNACLE | 5,175.71 |
| 5/04 | SMILEY AESTHETIC CORP PAY 1920570275 CARLA PIERSON | 6,004.00 |
| 5/04 | Regular Deposit | 375.00 |
| 5/04 | Regular Deposit | 2,078.00 |
| 5/05 | Alle (Allergan L Alle (Alle I597W7OEN 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/05 | AMAZON.COM SEATTLE WA 050526 350000 Card#4766 | 20.18 |
| 5/05 | Alle (Allergan L Alle (Alle IOM7E7OLE 945440567 SMILEY AESTHETICS HOLD | 120.00 |
| 5/05 | Alle (Allergan L Alle (Alle IXVKPKNXJ 945440567 SMILEY AESTHETICS HOLD | 225.00 |
| 5/05 | Cherry Funding 3825251 1822708163 SmileyAestheticsHoldco | 335.00 |
| 5/05 | AR STRIPE AR STRIPE ST-T5W3K6S8N9R5 1800948598 PINNACLE | 752.91 |
| 5/05 | INDUCTION THERAP CORP PAY A465623884 SMILEY AESTHETICS | 1,397.50 |
| 5/05 | AR STRIPE AR STRIPE ST-N4E7R3D9B0X5 1800948598 PINNACLE | 2,820.36 |
| 5/05 | STRIPE TRANSFER ST-G3F4U0P1Z6B5 1800948598 SMILEY AESTHETICS | 3,298.56 |
| 5/05 | AR STRIPE AR STRIPE ST-F0U0W8F7X6N7 4270465600 PINNACLE | 7,158.44 |
| 5/05 | Regular Deposit | 4,820.00 |
| 5/06 | Alle (Allergan L Alle (Alle IKZKK7VGL 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/06 | Alle (Allergan L Alle (Alle IGVA2XGPM 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/06 | Alle (Allergan L Alle (Alle INKJJZMO9 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/06 | Alle (Allergan L Alle (Alle IOM778Z48 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/06 | Alle (Allergan L Alle (Alle I7MEKNP84 945440567 SMILEY AESTHETICS HOLD | 65.00 |
| 5/06 | Alle (Allergan L Alle (Alle I86XBRL2V 945440567 SMILEY AESTHETICS HOLD | 140.00 |
| 5/06 | Alle (Allergan L Alle (Alle I7MEKNA64 945440567 SMILEY AESTHETICS HOLD | 205.00 |
| 5/06 | Alle (Allergan L Alle (Alle I597GPL57 945440567 SMILEY AESTHETICS - NA | 240.00 |
| 5/06 | Alle (Allergan L Alle (Alle IJOVVJ2EM 945440567 SMILEY AESTHETICS HOLD | 330.00 |
| 5/06 | Alle (Allergan L Alle (Alle I6M2VY4NE 945440567 SMILEY AESTHETICS - NA | 380.00 |
| 5/06 | Zelle Credit Zelle Pay from Holly Schnakenb erg | 3,096.00 |
| 5/06 | AR STRIPE AR STRIPE ST-L9B6A3F7J8F5 1800948598 PINNACLE | 3,860.46 |
| 5/06 | AR STRIPE AR STRIPE ST-P9A3N7X8L8A6 1800948598 PINNACLE | 3,878.85 |
| 5/06 | AR STRIPE AR STRIPE ST-H9H1R0X9P6E3 1800948598 PINNACLE | 8,479.52 |
| 5/07 | Zelle Credit Zelle Pay from Holly Schnakenb erg | 35.94 |
| 5/07 | AR STRIPE AR STRIPE ST-I9O7T9O7I0O4 1800948598 PINNACLE | 98.92 |
| 5/07 | Zelle Credit Zelle Pay from Holly Schnakenb erg | 685.00 |
| 5/07 | Cherry Funding 3853545 1822708163 SmileyAestheticsHoldco | 1,090.49 |
| 5/07 | AR STRIPE AR STRIPE ST-O2T4N2V7G4O1 4270465600 PINNACLE | 2,107.78 |
| 5/07 | AR STRIPE AR STRIPE ST-Z5M8G9B5D9F2 4270465600 PINNACLE | 2,722.88 |
| 5/07 | AR STRIPE AR STRIPE ST-I9E5L9Y3R1C9 1800948598 PINNACLE | 8,897.78 |
| 5/08 | SOUTHWES DALLAS TX 050626 060733 Card#4766 | 11.20 |
| 5/08 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 100.00 |
| 5/08 | STRIPE TRANSFER ST-K8J4G0Z1A2W5 1800948598 SMILEY AESTHETICS | 206.06 |
| 5/08 | AR STRIPE AR STRIPE ST-J7J4K9Z5Y7V7 1800948598 PINNACLE | 1,514.92 |
| 5/08 | AR STRIPE AR STRIPE ST-P6L8B0Z5A2P3 4270465600 PINNACLE | 7,837.82 |
| 5/11 | Alle (Allergan L Alle (Alle IKZKV44W7 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/11 | Alle (Allergan L Alle (Alle I2Y9E2XGR 945440567 SMILEY AESTHETICS - NA | 40.00 |
| 5/11 | Alle (Allergan L Alle (Alle IARJNAA4K 945440567 SMILEY AESTHETICS HOLD | 255.00 |
| 5/11 | Cherry Funding 3876472 1822708163 SmileyAestheticsHoldco | 380.00 |
| 5/11 | Zelle Credit Zelle Pay from Georgia Smit | 1,000.00 |

| | | |
|---|---|---|
| 5/11 | AR STRIPE AR STRIPE ST-X6B0K4R1Z4K2 1800948598 PINNACLE | 1,658.66 |
| 5/11 | AR STRIPE AR STRIPE ST-Q2U5L3F9N3D9 1800948598 PINNACLE | 7,032.29 |
| 5/11 | AR STRIPE AR STRIPE ST-V5Z4I4K4F2P6 4270465600 PINNACLE | 8,879.54 |
| 5/11 | Regular Deposit | 500.00 |
| 5/12 | Alle (Allergan L Alle (Alle IPM2OYZRM 945440567 SMILEY AESTHETICS - NA | 20.00 |
| 5/12 | Alle (Allergan L Alle (Alle I7MENB24A 945440567 SMILEY AESTHETICS HOLD | 105.00 |
| 5/12 | Alle (Allergan L Alle (Alle IBR792NYW 945440567 SMILEY AESTHETICS HOLD | 115.00 |
| 5/12 | PLEXUSWORLDWIDE PAYOUT A261409225 CARLA PIERSON | 402.57 |
| 5/12 | Cherry Funding 3892281 1822708163 SmileyAestheticsHoldco | 464.00 |
| 5/12 | Alle (Allergan L Alle (Alle IRWXENONK 945440567 SMILEY AESTHETICS HOLD | 750.00 |
| 5/12 | Zelle Credit Zelle Pay from Georgia Smit | 1,000.00 |
| 5/12 | STRIPE TRANSFER ST-K3D8L7Y3E1F6 4270465600 SMILEY AESTHETICS | 1,649.43 |
| 5/12 | AR STRIPE AR STRIPE ST-Q8S6G3I7P1P3 4270465600 PINNACLE | 7,075.81 |
| 5/12 | AR STRIPE AR STRIPE ST-R1M1K0B4N9Q5 4270465600 PINNACLE | 8,636.68 |
| 5/12 | SMILEY AESTHETIC CORP PAY 1920570275 SMILEY AESTHETICS | 16,339.03 |
| 5/13 | Alle (Allergan L Alle (Alle I59RJE5E7 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/13 | Alle (Allergan L Alle (Alle IKZY7GW4P 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/13 | Alle (Allergan L Alle (Alle I2YRNJ5BB 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/13 | Alle (Allergan L Alle (Alle I2YRNJ5JZ 945440567 SMILEY AESTHETICS HOLD | 50.00 |
| 5/13 | Zelle Credit Zelle Pay from Erika B Raines | 66.00 |
| 5/13 | Alle (Allergan L Alle (Alle IGVZR8P9M 945440567 SMILEY AESTHETICS HOLD | 90.00 |
| 5/13 | AR STRIPE AR STRIPE ST-V2Q4R2A6U3N3 4270465600 PINNACLE | 97.15 |
| 5/13 | AR STRIPE AR STRIPE ST-O9M8F8I3M3Y7 4270465600 PINNACLE | 97.15 |
| 5/13 | Alle (Allergan L Alle (Alle IERBWMY7K 945440567 SMILEY AESTHETICS HOLD | 100.00 |
| 5/13 | REVIVE AESTHETIC Smiley Aes 934900280 Smiley Aesthetics Hold | 123.30 |
| 5/13 | Alle (Allergan L Alle (Alle I7MRA46JE 945440567 SMILEY AESTHETICS - NA | 130.00 |
| 5/13 | Alle (Allergan L Alle (Alle IARW48Z9K 945440567 SMILEY AESTHETICS HOLD | 145.00 |
| 5/13 | Alle (Allergan L Alle (Alle IMKOJAV7Z 945440567 SMILEY AESTHETICS - NA | 190.00 |
| 5/13 | Alle (Allergan L Alle (Alle I7MRA47A4 945440567 SMILEY AESTHETICS HOLD | 200.00 |
| 5/13 | Cherry Funding 3906174 1822708163 SmileyAestheticsHoldco | 216.88 |
| 5/13 | Alle (Allergan L Alle (Alle IYVEWN624 945440567 SMILEY AESTHETICS HOLD | 270.00 |
| 5/13 | AR STRIPE AR STRIPE ST-A1U2O1A0U8L9 4270465600 PINNACLE | 291.45 |
| 5/13 | AR STRIPE AR STRIPE ST-L2Z7D4T4T4J3 4270465600 PINNACLE | 291.45 |
| 5/13 | Alle (Allergan L Alle (Alle IERBM6R4E 945440567 SMILEY AESTHETICS HOLD | 330.00 |
| 5/13 | Alle (Allergan L Alle (Alle IZBX5KNMK 945440567 SMILEY AESTHETICS - NA | 390.00 |
| 5/13 | Cherry Funding 3900498 1822708163 SmileyAestheticsHoldco | 599.00 |
| 5/13 | Alle (Allergan L Alle (Alle IPMR9ZJR9 945440567 SMILEY AESTHETICS HOLD | 660.00 |
| 5/13 | AR STRIPE AR STRIPE ST-Q0F9V9V8H0U8 4270465600 PINNACLE | 680.05 |
| 5/13 | AR STRIPE AR STRIPE ST-O7I5G9A7O4J1 1800948598 PINNACLE | 777.20 |
| 5/13 | Cherry Funding 3902963 1822708163 SmileyAestheticsHoldco | 1,000.00 |
| 5/13 | AR STRIPE AR STRIPE ST-T2U6T4U3J2M2 1800948598 PINNACLE | 1,781.62 |
| 5/13 | STRIPE TRANSFER ST-F3M8E2U9J5A0 4270465600 SMILEY AESTHETICS | 2,134.33 |
| 5/13 | AR STRIPE AR STRIPE ST-N1G5H3P7U9Q0 1800948598 PINNACLE | 5,235.41 |
| 5/13 | AR STRIPE AR STRIPE ST-T7X6X2S4P7E0 1800948598 PINNACLE | 13,263.63 |
| 5/13 | Regular Deposit | 2,572.07 |
| 5/13 | Regular Deposit | 2,580.00 |

| | | |
|---|---|---|
| 5/14 | Alle (Allergan L Alle (Alle I86858ON2 945440567 SMILEY AESTHETICS HOLD | 200.00 |
| 5/14 | Zelle Credit Zelle Pay from Georgia Smit | 391.30 |
| 5/14 | Cherry Funding 3915110 1822708163 SmileyAestheticsHoldco | 439.00 |
| 5/14 | Zelle Credit Zelle Pay from Julia Dodd | 1,537.00 |
| 5/14 | STRIPE TRANSFER ST-E1M2J3K3M3F3 1800948598 SMILEY AESTHETICS | 1,649.43 |
| 5/14 | AR STRIPE AR STRIPE ST-F2M3A2Q7D0F8 4270465600 PINNACLE | 3,496.04 |
| 5/14 | AR STRIPE AR STRIPE ST-X2R8J7Z3P3T0 4270465600 PINNACLE | 8,789.94 |
| 5/14 | CHASE CREDIT CRD PMT RFND 9109512501 PIERSON CARLA | 10,000.00 |
| 5/14 | Regular Deposit | 738.54 |
| 5/15 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 20.00 |
| 5/15 | INTUIT *QBooks O SAN DIEGO CA 051426 201394 Card#4766 | 167.29 |
| 5/15 | PLEXUSWORLDWIDE PAYOUT A261409225 CARLA PIERSON | 400.00 |
| 5/15 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212344681 CARLA PIERSON | 565.04 |
| 5/15 | STRIPE TRANSFER ST-M0X4J5M8A8K1 4270465600 SMILEY AESTHETICS | 727.95 |
| 5/15 | AR STRIPE AR STRIPE ST-L1S9D6I4M1R6 4270465600 PINNACLE | 1,726.30 |
| 5/15 | AR STRIPE AR STRIPE ST-Q8J2L5U9T2A3 1800948598 PINNACLE | 7,572.92 |
| 5/15 | Regular Deposit | 856.00 |
| 5/18 | USPS.COM CLICKNS 800-3447779 DC 051526 857160 Card#4766 | 9.57 |
| 5/18 | Alle (Allergan L Alle (Alle IWW7JJP7M 945440567 SMILEY AESTHETICS HOLD | 60.00 |
| 5/18 | Alle (Allergan L Alle (Alle IYVE22YE4 945440567 SMILEY AESTHETICS HOLD | 80.00 |
| 5/18 | AR STRIPE AR STRIPE ST-N0Z3O7V5K3L3 1800948598 PINNACLE | 145.73 |
| 5/18 | STRIPE TRANSFER ST-Z0O7E2P4X4P9 4270465600 SMILEY AESTHETICS | 206.06 |
| 5/18 | Alle (Allergan L Alle (Alle I4VR66LR9 945440567 SMILEY AESTHETICS - NA | 230.00 |
| 5/18 | Zelle Credit Zelle Pay from KADEN SWOPE | 268.00 |
| 5/18 | Cherry Funding 3946537 1822708163 SmileyAestheticsHoldco | 457.33 |
| 5/18 | Cherry Funding 3946208 1822708163 SmileyAestheticsHoldco | 457.33 |
| 5/18 | Zelle Credit Zelle Pay from SOL SKN AESTHET ICS LLC | 520.00 |
| 5/18 | STRIPE TRANSFER ST-R2R1U7A3C1X6 4270465600 SMILEY AESTHETICS | 727.95 |
| 5/18 | Zelle Credit Zelle Pay from Holly Schnakenb erg | 1,109.99 |
| 5/18 | Zelle Credit Zelle Pay from MAGGIE WILCOX | 2,000.00 |
| 5/18 | AR STRIPE AR STRIPE ST-Q0O9I0N9E8G2 4270465600 PINNACLE | 2,557.23 |
| 5/18 | AR STRIPE AR STRIPE ST-E9M9Y7G4V7N6 1800948598 PINNACLE | 4,557.30 |
| 5/18 | SMILEY AESTHETIC CORP PAY 1920570275 SMILEY AESTHETICS | 5,700.00 |
| 5/19 | SOUTHWES DALLAS TX 051726 093314 Card#4766 | 11.20 |
| 5/19 | Alle (Allergan L Alle (Alle ILOYWM297 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/19 | Alle (Allergan L Alle (Alle IRW6LNONG 945440567 SMILEY AESTHETICS HOLD | 240.00 |
| 5/19 | Alle (Allergan L Alle (Alle IZBXLAOJ8 945440567 SMILEY AESTHETICS - NA | 390.00 |
| 5/19 | Alle (Allergan L Alle (Alle I9BRJZM5G 945440567 SMILEY AESTHETICS HOLD | 474.00 |
| 5/19 | STRIPE TRANSFER ST-C8I2U2X5E9J1 1800948598 SMILEY AESTHETICS | 1,649.43 |
| 5/19 | REVIVE AESTHETIC Smiley Aes 934900280 Smiley Aesthetics Hold | 3,165.00 |
| 5/19 | AR STRIPE AR STRIPE ST-N3P9L5L7J5P8 1800948598 PINNACLE | 4,173.81 |
| 5/19 | AR STRIPE AR STRIPE ST-S5X2F8E8G5X6 1800948598 PINNACLE | 6,058.08 |
| 5/19 | AR STRIPE AR STRIPE ST-I1J1S5V5T2M6 4270465600 PINNACLE | 8,081.17 |
| 5/19 | Regular Deposit | 756.00 |
| 5/20 | Alle (Allergan L Alle (Alle INKY6XR24 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/20 | AR STRIPE AR STRIPE ST-B2S9S1U8B0E3 1800948598 SMILEY AESTHETICS HOLD | 24.22 |

| | | |
|---|---|---|
| 5/20 | Alle (Allergan L Alle (Alle I7MRR42EA 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 5/20 | Alle (Allergan L Alle (Alle IMKO6JRPP 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 5/20 | Alle (Allergan L Alle (Alle IXV229RAR 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 5/20 | Alle (Allergan L Alle (Alle IMKOOA9MG 945440567 SMILEY AESTHETICS HOLD | 60.00 |
| 5/20 | Alle (Allergan L Alle (Alle IKZYYBM87 945440567 SMILEY AESTHETICS HOLD | 70.00 |
| 5/20 | Alle (Allergan L Alle (Alle IARWW7L5X 945440567 SMILEY AESTHETICS HOLD | 85.00 |
| 5/20 | Alle (Allergan L Alle (Alle IKZY6G9JZ 945440567 SMILEY AESTHETICS - NA | 110.00 |
| 5/20 | Alle (Allergan L Alle (Alle I2YRPN7YB 945440567 SMILEY AESTHETICS HOLD | 135.00 |
| 5/20 | Alle (Allergan L Alle (Alle IARWW85AR 945440567 SMILEY AESTHETICS - NA | 140.00 |
| 5/20 | AR STRIPE AR STRIPE ST-S2R5D5B7R5A1 4270465600 SMILEY AESTHETICS HOLD | 223.58 |
| 5/20 | Alle (Allergan L Alle (Alle I2YRPN75B 945440567 SMILEY AESTHETICS HOLD | 230.00 |
| 5/20 | AR STRIPE AR STRIPE ST-V0M3F6E1R4K8 4270465600 PINNACLE | 267.16 |
| 5/20 | Alle (Allergan L Alle (Alle IMKOOA9WG 945440567 SMILEY AESTHETICS HOLD | 285.00 |
| 5/20 | Zelle Credit Zelle Pay from Cc Aesthetics C o | 756.00 |
| 5/20 | Alle (Allergan L Alle (Alle I6MRRKY5E 945440567 SMILEY AESTHETICS - NA | 990.00 |
| 5/20 | STRIPE TRANSFER ST-X4E7E7X2N0G0 4270465600 SMILEY AESTHETICS | 1,017.01 |
| 5/20 | Zelle Credit Zelle Pay from BEAUTY SUITE LL C | 2,268.00 |
| 5/20 | AR STRIPE AR STRIPE ST-Z6D4H5O1N5R4 4270465600 PINNACLE | 3,292.32 |
| 5/20 | AR STRIPE AR STRIPE ST-Y8T0Q9V9G0C6 4270465600 PINNACLE | 16,522.64 |
| 5/21 | USPS.COM CLICKNS 800-3447779 DC 051926 388797 Card#4766 | 1.78 |
| 5/21 | 08473 THE TEAM C PAYROLL 5127808473 SMILEY AESTHETICS | 72.00 |
| 5/21 | AR STRIPE AR STRIPE ST-J0P8W3F3O1C6 4270465600 PINNACLE | 110.75 |
| 5/21 | Alle (Allergan L Alle (Alle IKZYEE8J2 945440567 SMILEY AESTHETICS HOLD | 170.00 |
| 5/21 | Zelle Credit Zelle Pay from Macaela Abarca | 400.00 |
| 5/21 | Zelle Credit Zelle Pay from Macaela Abarca | 800.00 |
| 5/21 | Zelle Credit Zelle Pay from Holly Schnakenb erg | 3,078.00 |
| 5/21 | AR STRIPE AR STRIPE ST-F5V5F1B3P0B7 1800948598 PINNACLE | 3,940.74 |
| 5/21 | AR STRIPE AR STRIPE ST-Y4C6K6M8V5J8 4270465600 PINNACLE | 5,511.36 |
| 5/21 | Regular Deposit | 471.00 |
| 5/22 | USPS.COM CLICKNS 800-3447779 DC 052026 725645 Card#4766 | 10.97 |
| 5/22 | GALDERMA ASPIRE PAYMENTS 000000000062508 3212115891 CARLA PIERSON | 20.00 |
| 5/22 | Zelle Credit Zelle Pay from Macaela Abarca | 87.00 |
| 5/22 | SMILEY SHOPIFY SMILEY SHO ST-W9N9M8V3B9R9 800948598 CARLA PIERSON | 185.32 |
| 5/22 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 220.00 |
| 5/22 | Cherry Funding 3990208 1822708163 SmileyAestheticsHoldco | 220.00 |
| 5/22 | Zelle Credit Zelle Pay from Macaela Abarca | 800.00 |
| 5/22 | AR STRIPE AR STRIPE ST-M8U0N6Z7O0H9 4270465600 PINNACLE | 1,036.62 |
| 5/22 | AR STRIPE AR STRIPE ST-R4R7B2V1F8T1 4270465600 PINNACLE | 1,457.25 |
| 5/22 | AR STRIPE AR STRIPE ST-H5K5U6P0X5V5 4270465600 PINNACLE | 5,359.64 |
| 5/22 | AR STRIPE AR STRIPE ST-K8L3N0U8S1V4 4270465600 PINNACLE | 9,689.78 |
| 5/26 | Alle (Allergan L Alle (Alle IRW6BG5JN 945440567 SMILEY AESTHETICS - NA | 120.00 |
| 5/26 | Alle (Allergan L Alle (Alle IOMYG5NMN 945440567 SMILEY AESTHETICS HOLD | 190.00 |
| 5/26 | Alle (Allergan L Alle (Alle IWW7Y8X5M 945440567 SMILEY AESTHETICS HOLD | 215.00 |
| 5/26 | Cherry Funding 3996655 1822708163 SmileyAestheticsHoldco | 340.00 |
| 5/26 | Cherry Funding 3999160 1822708163 SmileyAestheticsHoldco | 419.29 |
| 5/26 | Cherry Funding 3998899 1822708163 SmileyAestheticsHoldco | 554.00 |

| 5/26 | AR STRIPE AR STRIPE ST-W5M1F3G1M2T5 4270465600 PINNACLE | 1,688.74 |
|---|---|---|
| 5/26 | Cherry Funding 4004381 1822708163 SmileyAestheticsHoldco | 1,994.52 |
| 5/26 | AR STRIPE AR STRIPE ST-H7G0W8H4Q4O2 4270465600 PINNACLE | 2,916.41 |
| 5/26 | Zelle Credit Zelle Pay from Julia Dodd | 3,140.00 |
| 5/26 | AR STRIPE AR STRIPE ST-I1C9I0J3L6L7 4270465600 PINNACLE | 5,287.70 |
| 5/27 | Alle (Allergan L Alle (Alle IRW7ZWGVN 945440567 SMILEY AESTHETICS - NA | 70.00 |
| 5/27 | Alle (Allergan L Alle (Alle IKZ67Z9AZ 945440567 SMILEY AESTHETICS HOLD | 80.00 |
| 5/27 | AR STRIPE AR STRIPE ST-D9U2L7Z1T6Z8 4270465600 PINNACLE | 97.15 |
| 5/27 | Zelle Credit Zelle Pay from SOL SKN AESTHET ICS LLC | 756.00 |
| 5/27 | Cherry Funding 4014539 1822708163 SmileyAestheticsHoldco | 816.69 |
| 5/27 | Zelle Credit Zelle Pay from BEAUTY SUITE LL C | 999.00 |
| 5/27 | AR STRIPE AR STRIPE ST-F0I8P4Q3L4W2 1800948598 PINNACLE | 2,060.09 |
| 5/27 | Zelle Credit Zelle Pay from BEAUTY SUITE LL C | 2,268.00 |
| 5/27 | AR STRIPE AR STRIPE ST-V5M6T5L4R6N0 1800948598 PINNACLE | 4,655.36 |
| 5/27 | Regular Deposit | 180.00 |
| 5/28 | Alle (Allergan L Alle (Alle IYVGZEKNZ 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 5/28 | Zelle Credit Zelle Pay from SOL SKN AESTHET ICS LLC | 25.00 |
| 5/28 | Alle (Allergan L Alle (Alle IKZ686NVZ 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 5/28 | AR STRIPE AR STRIPE ST-Q2T7B2T7S6B6 1800948598 PINNACLE | 48.57 |
| 5/28 | Alle (Allergan L Alle (Alle IKZ68YJM2 945440567 SMILEY AESTHETICS HOLD | 50.00 |
| 5/28 | Alle (Allergan L Alle (Alle IXVWG2OYG 945440567 SMILEY AESTHETICS HOLD | 64.00 |
| 5/28 | Alle (Allergan L Alle (Alle IOM65Y4O8 945440567 SMILEY AESTHETICS HOLD | 70.00 |
| 5/28 | Alle (Allergan L Alle (Alle IARPMPVWX 945440567 SMILEY AESTHETICS HOLD | 80.00 |
| 5/28 | Alle (Allergan L Alle (Alle IER52BV65 945440567 SMILEY AESTHETICS HOLD | 85.00 |
| 5/28 | STRIPE TRANSFER ST-W7W0Q4A2G0O2 1800948598 SMILEY AESTHETICS | 95.83 |
| 5/28 | Alle (Allergan L Alle (Alle IBR6P6KGA 945440567 SMILEY AESTHETICS - NA | 100.00 |
| 5/28 | Alle (Allergan L Alle (Alle IV94OJXNG 945440567 SMILEY AESTHETICS - NA | 105.00 |
| 5/28 | Alle (Allergan L Alle (Alle IMK6P6NX5 945440567 SMILEY AESTHETICS HOLD | 125.00 |
| 5/28 | Alle (Allergan L Alle (Alle IV94OJXBN 945440567 SMILEY AESTHETICS HOLD | 130.00 |
| 5/28 | Alle (Allergan L Alle (Alle IRW7G7RRL 945440567 SMILEY AESTHETICS HOLD | 190.00 |
| 5/28 | Alle (Allergan L Alle (Alle IER52B7Z7 945440567 SMILEY AESTHETICS HOLD | 210.00 |
| 5/28 | Alle (Allergan L Alle (Alle IER52BVZ7 945440567 SMILEY AESTHETICS - NA | 230.00 |
| 5/28 | Cherry Funding 4028037 1822708163 SmileyAestheticsHoldco | 439.85 |
| 5/28 | Cherry Funding 4034977 1822708163 SmileyAestheticsHoldco | 723.00 |
| 5/28 | AR STRIPE AR STRIPE ST-D2L4D3F6J5W3 4270465600 PINNACLE | 2,085.31 |
| 5/28 | AR STRIPE AR STRIPE ST-J8N8I9Q1V3R5 1800948598 PINNACLE | 3,511.93 |
| 5/28 | INCOMING WIRE BOWLING GREEN AESTHETICS PLLC | 4,581.22 |
| 5/28 | AR STRIPE AR STRIPE ST-B5O5N4H3H6B3 1800948598 PINNACLE | 9,555.17 |
| 5/28 | INCOMING WIRE Smiley Aesthetics Management Servic | 13,000.00 |
| 5/28 | Regular Deposit | 1,787.00 |
| 5/29 | GALDERMA ASPIRE PAYMENTS 000000000062508 3212115891 CARLA PIERSON | 20.00 |
| 5/29 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 160.00 |
| 5/29 | STRIPE TRANSFER ST-U6W9L9V6B0O6 4270465600 SMILEY AESTHETICS | 1,649.43 |
| 5/29 | AR STRIPE AR STRIPE ST-P5Y4X1C0E6A0 4270465600 PINNACLE | 1,824.79 |
| 5/29 | AR STRIPE AR STRIPE ST-M4J1G0Y9C6W7 4270465600 PINNACLE | 3,162.44 |
| 5/29 | AR STRIPE AR STRIPE ST-I1D0U2Q3K7N6 1800948598 PINNACLE | 7,147.27 |

| 5/29 | Regular Deposit | 3,057.00 |
|---|---|---|
| **Total Credits** | | **$415,414.75** |

## Debit Transactions

**Other Debits**

| | | |
|---|---|---|
| 5/01 | CLAUDE.AI SUBSCR SAN FRANCISCO CA 043026 380523 Card#4766 | .56 |
| 5/01 | GOOGLE *Google O MOUNTAIN VIEW CA 042926 012864 Card#4766 | 2.18 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 166661 Card#4766 | 5.49 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 313770 Card#4766 | 10.00 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 279649 Card#4766 | 10.98 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 199056 Card#4766 | 10.98 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 288162 Card#4766 | 10.98 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 714034 Card#4766 | 10.98 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 392334 Card#4766 | 10.98 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 439752 Card#4766 | 15.00 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 935143 Card#4766 | 16.46 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 943379 Card#4766 | 16.46 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 210260 Card#4766 | 16.46 |
| 5/01 | MVR ONLINE.COM ORLANDO FL 043026 839663 Card#4766 | 17.00 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 986826 Card#4766 | 19.21 |
| 5/01 | QUALIPHY PC BEVERLY HILLS CA 043026 664359 Card#4766 | 25.00 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 244138 Card#4766 | 25.00 |
| 5/01 | COOKS PEST ROM ROME GA 043026 462444 Card#4766 | 50.00 |
| 5/01 | LYFT *2 RIDES SAN FRANCISCO CA 042926 076446 Card#4766 | 58.66 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 123890 Card#4766 | 108.65 |
| 5/01 | STRIVE PHARMACY TAMPA FL 043026 121895 Card#4766 | 112.00 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 008142 Card#4766 | 122.19 |
| 5/01 | STRIVE PHARMACY FENTON MO 043026 125194 Card#4766 | 123.00 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 382127 Card#4766 | 125.12 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 323537 Card#4766 | 148.16 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 288864 Card#4766 | 162.00 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 839452 Card#4766 | 181.09 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 233049 Card#4766 | 207.00 |
| 5/01 | THE UPS STORE 18 ROME GA 043026 282226 Card#4766 | 303.56 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 209830 Card#4766 | 325.96 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 431224 Card#4766 | 389.61 |
| 5/01 | AESTRECORD* AEST IRVING TX 043026 230555 Card#4766 | 1,221.52 |
| 5/01 | ALLERGAN IRVINE CA 043026 312636 Card#4766 | 1,731.84 |
| 5/01 | ALLERGAN IRVINE CA 043026 913179 Card#4766 | 1,731.84 |
| 5/01 | ALLERGAN IRVINE CA 043026 331453 Card#4766 | 1,731.84 |
| 5/01 | MCKESSON SPECIAL IRVING TX 043026 128337 Card#4766 | 2,413.36 |
| 5/01 | EPB ELECTRIC EPB ELEC 0000408976 R SMILEY *AESTHETICS | 68.42 |
| 5/04 | USPS.COM CLICKNS 800-3447779 DC 050126 825171 Card#4766 | 6.43 |
| 5/04 | USPS.COM CLICKNS 800-3447779 DC 050126 083714 Card#4766 | 6.83 |
| 5/04 | AMAZON.COM*BJ42Q SEATTLE WA 050426 570000 Card#4766 | 7.76 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 5/04 | DIALPAD INC 4158429989 CA 050126 744801 Card#4766 | 8.50 |
| 5/04 | USPS.COM CLICKNS 800-3447779 DC 050126 838334 Card#4766 | 9.57 |
| 5/04 | AESTRECORD* AEST IRVING TX 050126 638530 Card#4766 | 10.87 |
| 5/04 | USPS.COM CLICKNS 800-3447779 DC 050126 777395 Card#4766 | 10.97 |
| 5/04 | AESTRECORD* AEST IRVING TX 050326 379762 Card#4766 | 16.46 |
| 5/04 | AESTRECORD* AEST IRVING TX 050126 337075 Card#4766 | 17.67 |
| 5/04 | AESTRECORD* AEST IRVING TX 050126 412432 Card#4766 | 21.23 |
| 5/04 | QUALIPHY PC BEVERLY HILLS CA 050326 512404 Card#4766 | 25.00 |
| 5/04 | QUALIPHY PC BEVERLY HILLS CA 050326 537130 Card#4766 | 25.00 |
| 5/04 | AMAZON.COM*BJ7CX SEATTLE WA 050426 822219 Card#4766 | 64.03 |
| 5/04 | AMAZON.COM*BJ028 SEATTLE WA 050426 600000 Card#4766 | 64.19 |
| 5/04 | STRIVE PHARMACY TAMPA FL 050126 746091 Card#4766 | 102.00 |
| 5/04 | FEDEX58273495 MEMPHIS TN 043026 933862 Card#4766 | 123.61 |
| 5/04 | STRIVE PHARMACY TAMPA FL 050126 230178 Card#4766 | 152.00 |
| 5/04 | STRIVE PHARMACY TAMPA FL 050226 731294 Card#4766 | 162.00 |
| 5/04 | TRAVELERS BUS AR RICHMOND VA 050126 845712 Card#4766 | 171.75 |
| 5/04 | FACEBK *5MADAPMH 6505434800 CA 050326 375742 Card#4766 | 232.00 |
| 5/04 | FACEBK *C7C9ANRH 6505434800 CA 050126 260509 Card#4766 | 232.00 |
| 5/04 | FSP*LOCUST LOT KNOXVILLE TN 050126 231586 Card#4766 | 253.00 |
| 5/04 | LATER.COM VANCOUVER BC 050126 688186 Card#4766 | 269.99 |
| 5/04 | Microsoft-G15555 MSBILL.INFO WA 050226 875253 Card#4766 | 1,033.50 |
| 5/04 | METRO WATER SVCS UTILITY 1547547 0000063576 CARLA *PIERSON | 18.09 |
| 5/04 | METRO WATER SVCS UTILITY 1541652 0000063576 CARLA *PIERSON | 176.89 |
| 5/04 | NES ELECTRIC BILLPAY 0000000160 SMILEY AESTHETICS | 395.13 |
| 5/04 | GUSTO CND 071318 6semk8hvq5f 9138864001 Smiley Aesthetics Hold | 500.00 |
| 5/04 | GUSTO CND 071318 6semk8hvq5g 9138864001 Smiley Aesthetics Hold | 750.00 |
| 5/04 | GUSTO CND 071318 6semk8hvq5c 9138864001 Smiley Aesthetics Hold | 947.50 |
| 5/04 | GUSTO CND 071318 6semk8hvq5d 9138864001 Smiley Aesthetics Hold | 1,000.00 |
| 5/04 | GUSTO CND 071318 6semk8hvq5e 9138864001 Smiley Aesthetics Hold | 1,000.00 |
| 5/04 | GUSTO CND 071318 6semk8hvq5h 9138864001 Smiley Aesthetics Hold | 1,000.00 |
| 5/04 | GUSTO CND 071318 6semk8hvq5i 9138864001 Smiley Aesthetics Hold | 1,000.00 |
| 5/04 | GUSTO TAX 071982 6semk8hnofi 9138864001 Smiley Aesthetics Hold | 1,046.88 |
| 5/04 | GUSTO CND 071318 6semk8hvq5b 9138864001 Smiley Aesthetics Hold | 1,114.16 |
| 5/04 | Matrix Trust Co PAYMENT 49723586 2133439945 Smiley Aesthetics Hold | 2,527.67 |
| 5/04 | GUSTO NET 079634 6semk8hnofh 9138864001 Smiley Aesthetics Hold | 3,270.06 |
| 5/04 | 1166 ALBERNI ST, FL 2 VANCOUVER BC 050126 688186 Card#4766 | 2.43 |
| 5/05 | Pinnacle Business Services | 125.00 |
| 5/05 | QUALIPHY PC BEVERLY HILLS CA 050326 181634 Card#4766 | 25.00 |
| 5/05 | QUALIPHY PC BEVERLY HILLS CA 050426 647261 Card#4766 | 25.00 |
| 5/05 | QUALIPHY PC BEVERLY HILLS CA 050426 670850 Card#4766 | 25.00 |
| 5/05 | QUALIPHY PC BEVERLY HILLS CA 050526 373587 Card#4766 | 25.00 |
| 5/05 | QUALIPHY PC BEVERLY HILLS CA 050526 115416 Card#4766 | 25.00 |
| 5/05 | LGC*DOORDASH GIF ENCINO CA 050426 740277 Card#4766 | 30.00 |
| 5/05 | HI-TECH SIGNS TO ROME GA 050426 601730 Card#4766 | 50.59 |

**Other Debits**

| 5/05 | AMAZON.COM*BJ6OE SEATTLE WA 050526 000006 Card#4766 | 131.92 |
|---|---|---|
| 5/05 | STRIVE PHARMACY TAMPA FL 050426 844528 Card#4766 | 152.00 |
| 5/05 | STRIVE PHARMACY TAMPA FL 050426 917253 Card#4766 | 1,287.00 |
| 5/05 | Matrix Trust Co PAYMENT 49768140 2133439945 Smiley Aesthetics Hold | 131.03 |
| 5/05 | GUSTO FEE 122111 6semk8i3v71 9138864007 Smiley Aesthetics Hold | 606.92 |
| 5/05 | Chatt Rent ACH OFFSET 1742830594 SMILEY AESTHETICS HOL | 6,500.00 |
| 5/06 | Zelle Transaction Fee | .50 |
| 5/06 | USPS.COM CLICKNS 800-3447779 DC 050526 574507 Card#4766 | 9.57 |
| 5/06 | USPS.COM CLICKNS 800-3447779 DC 050526 570477 Card#4766 | 9.57 |
| 5/06 | USPS.COM CLICKNS 800-3447779 DC 050526 302671 Card#4766 | 10.97 |
| 5/06 | USPS.COM CLICKNS 800-3447779 DC 050526 528291 Card#4766 | 10.97 |
| 5/06 | AESTRECORD* AEST IRVING TX 050526 617764 Card#4766 | 18.28 |
| 5/06 | MVR ONLINE.COM ORLANDO FL 050526 226077 Card#4766 | 18.50 |
| 5/06 | Adobe SAN JOSE CA 050526 358881 Card#4766 | 21.84 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050526 818217 Card#4766 | 25.00 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050526 132002 Card#4766 | 25.00 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050626 120489 Card#4766 | 25.00 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050526 105516 Card#4766 | 25.00 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050526 443469 Card#4766 | 25.00 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050526 505886 Card#4766 | 25.00 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050526 156612 Card#4766 | 25.00 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050526 894041 Card#4766 | 25.00 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050526 430880 Card#4766 | 25.00 |
| 5/06 | QUALIPHY PC BEVERLY HILLS CA 050626 084150 Card#4766 | 25.00 |
| 5/06 | ADW DIABETES, LL POMPANO BEACH FL 050526 563048 Card#4766 | 67.45 |
| 5/06 | STRIVE PHARMACY TAMPA FL 050526 388370 Card#4766 | 102.00 |
| 5/06 | STRIVE PHARMACY TAMPA FL 050526 001765 Card#4766 | 152.00 |
| 5/06 | FACEBK *Y3DWPNRH 6505434800 CA 050526 083855 Card#4766 | 232.00 |
| 5/06 | SIMPLISAFE BOSTON MA 050526 328342 Card#4766 | 350.56 |
| 5/06 | ALLERGAN IRVINE CA 050526 644776 Card#4766 | 4,618.24 |
| 5/06 | METRO WATER SVCS UTILITY 3286122 0000063576 CARLA *PIERSON | 18.09 |
| 5/06 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 2,000.00 |
| 5/06 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 4,000.00 |
| 5/06 | UNITED HEALTHCAR EDI PAYMTS 319375152020 1411289245 ISA*00* *00* *ZZ*1411289245 *ZZ*BNYMEL LON *260505*1257*U*00401* 260505121*0*P*\|~GS*RA*14112892 45*BNYMELLONEDI*20260505*1257* | 10,000.00 |
| 5/07 | Zelle Transaction Fee | .50 |
| 5/07 | Zelle Transaction Fee | .50 |
| 5/07 | USPS.COM CLICKNS 800-3447779 DC 050626 878546 Card#4766 | 6.64 |
| 5/07 | AESTRECORD* AEST IRVING TX 050626 265758 Card#4766 | 8.78 |
| 5/07 | USPS.COM CLICKNS 800-3447779 DC 050626 121402 Card#4766 | 9.57 |
| 5/07 | USPS.COM CLICKNS 800-3447779 DC 050626 035834 Card#4766 | 10.97 |
| 5/07 | USPS.COM CLICKNS 800-3447779 DC 050626 115788 Card#4766 | 10.97 |
| 5/07 | AMAZON.COM*BF083 SEATTLE WA 050726 320000 Card#4766 | 24.76 |
| 5/07 | QUALIPHY PC BEVERLY HILLS CA 050626 235263 Card#4766 | 25.00 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 5/07 | QUALIPHY PC BEVERLY HILLS CA 050626 610579 Card#4766 | 25.00 |
| 5/07 | QUALIPHY PC BEVERLY HILLS CA 050626 760861 Card#4766 | 25.00 |
| 5/07 | AMAZON.COM*BV0Q1 SEATTLE WA 050726 963896 Card#4766 | 37.47 |
| 5/07 | UBER *EATS 8005928996 CA 050626 805542 Card#4766 | 43.73 |
| 5/07 | STRIVE PHARMACY GILBERT AZ 050626 633608 Card#4766 | 77.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 108627 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 547017 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 753534 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 292528 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 544837 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 118158 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 213011 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 629341 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 214430 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 862904 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 287533 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 746827 Card#4766 | 100.00 |
| 5/07 | ALLERGAN GIFT CA IRVINE CA 050626 324624 Card#4766 | 100.00 |
| 5/07 | VISTAPRINT 8662074955 MA 050626 995719 Card#4766 | 110.83 |
| 5/07 | STRIVE PHARMACY GILBERT AZ 050626 810870 Card#4766 | 223.00 |
| 5/07 | Matrix Trust Co PAYMENT 49924927 2133439945 Smiley Aesthetics Hold | 105.00 |
| 5/07 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 2,000.00 |
| 5/07 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 10,000.00 |
| 5/07 | UNITED HEALTHCAR EDI PAYMTS 319375127167 1411289245 ISA*00* *00* *ZZ*1411289245 *ZZ*BNYMEL LON *260507*1013*U*00401* 260507101*0*P*\|~GS*RA*14112892 45*BNYMELLONEDI*20260507*1013* | 10,757.40 |
| 5/08 | USPS.COM CLICKNS 800-3447779 DC 050726 594946 Card#4766 | 9.57 |
| 5/08 | USPS.COM CLICKNS 800-3447779 DC 050726 552949 Card#4766 | 9.57 |
| 5/08 | USPS.COM CLICKNS 800-3447779 DC 050726 785838 Card#4766 | 10.97 |
| 5/08 | USPS.COM CLICKNS 800-3447779 DC 050726 666109 Card#4766 | 11.67 |
| 5/08 | QUALIPHY PC BEVERLY HILLS CA 050626 741063 Card#4766 | 25.00 |
| 5/08 | QUALIPHY PC BEVERLY HILLS CA 050726 817853 Card#4766 | 25.00 |
| 5/08 | STRIVE PHARMACY GILBERT AZ 050626 375462 Card#4766 | 112.00 |
| 5/08 | STRIVE PHARMACY TAMPA FL 050726 484966 Card#4766 | 112.00 |
| 5/08 | STRIVE PHARMACY TAMPA FL 050726 417255 Card#4766 | 112.00 |
| 5/08 | AMAZON.COM*BV1HB SEATTLE WA 050826 000007 Card#4766 | 113.39 |
| 5/08 | Abbott Storage W NASHVILLE TN 050726 620177 Card#4766 | 170.00 |
| 5/08 | FACEBK *JL86ZPVH 6505434800 CA 050726 359269 Card#4766 | 232.00 |
| 5/08 | QUALIPHY PC BEVERLY HILLS CA 050726 777430 Card#4766 | 587.79 |
| 5/08 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 5/08 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 6,000.00 |
| 5/08 | UNITED HEALTHCAR EDI PAYMTS 319375150450 1411289245 ISA*00* *00* *ZZ*1411289245 *ZZ*BNYMEL LON *260507*1220*U*00401* 260507121*0*P*\|~GS*RA*14112892 45*BNYMELLONEDI*20260507*1220* | 10,757.40 |
| 5/11 | Zelle Transaction Fee | .50 |
| 5/11 | USPS.COM CLICKNS 800-3447779 DC 050826 511735 Card#4766 | 6.65 |
| 5/11 | USPS.COM CLICKNS 800-3447779 DC 050826 551186 Card#4766 | 9.57 |

**Other Debits**

| | | |
|---|---|---:|
| 5/11 | USPS.COM CLICKNS 800-3447779 DC 050826 452534 Card#4766 | 13.72 |
| 5/11 | AMAZON.COM*BV5XL SEATTLE WA 050826 600000 Card#4766 | 17.61 |
| 5/11 | CLAUDE.AI SUBSCR SAN FRANCISCO CA 050826 156562 Card#4766 | 21.95 |
| 5/11 | QUALIPHY PC BEVERLY HILLS CA 050826 903980 Card#4766 | 25.00 |
| 5/11 | QUALIPHY PC BEVERLY HILLS CA 050826 876767 Card#4766 | 25.00 |
| 5/11 | QUALIPHY PC BEVERLY HILLS CA 050826 939134 Card#4766 | 25.00 |
| 5/11 | QUALIPHY PC BEVERLY HILLS CA 050826 383846 Card#4766 | 25.00 |
| 5/11 | QUALIPHY PC BEVERLY HILLS CA 050826 354663 Card#4766 | 25.00 |
| 5/11 | QUALIPHY PC BEVERLY HILLS CA 050826 298992 Card#4766 | 25.00 |
| 5/11 | QUALIPHY PC BEVERLY HILLS CA 050826 361928 Card#4766 | 25.00 |
| 5/11 | QUALIPHY PC BEVERLY HILLS CA 050826 409101 Card#4766 | 25.00 |
| 5/11 | STARBUCKS SEATTLE WA 050726 183676 Card#4766 | 30.00 |
| 5/11 | ISPAN MINNEAPOLIS MN 050826 351130 Card#4766 | 75.00 |
| 5/11 | STRIVE PHARMACY TAMPA FL 050826 521073 Card#4766 | 77.00 |
| 5/11 | STRIVE PHARMACY TAMPA FL 050826 602846 Card#4766 | 102.00 |
| 5/11 | FEDEX58342005 MEMPHIS TN 050926 802959 Card#4766 | 150.82 |
| 5/11 | STRIVE PHARMACY TAMPA FL 050826 529558 Card#4766 | 152.00 |
| 5/11 | STRIVE PHARMACY TAMPA FL 050826 529126 Card#4766 | 152.00 |
| 5/11 | STRIVE PHARMACY TAMPA FL 050826 538530 Card#4766 | 152.00 |
| 5/11 | STRIVE PHARMACY TAMPA FL 050826 526091 Card#4766 | 162.00 |
| 5/11 | FACEBK *DLJ49QZH 6505434800 CA 050826 340489 Card#4766 | 232.00 |
| 5/11 | Mailchimp ATLANTA GA 050926 800074 Card#4766 | 312.79 |
| 5/11 | PIEDMONT NATURAL BILL PAY 1560556998 R JONATHAN FORD | 115.43 |
| 5/11 | HUMANA, INC. INS PYMT 9040604802 510579SMILEY AES | 3,636.05 |
| 5/12 | Zelle Transaction Fee | .50 |
| 5/12 | USPS.COM CLICKNS 800-3447779 DC 051126 453069 Card#4766 | 6.64 |
| 5/12 | USPS.COM CLICKNS 800-3447779 DC 051126 573560 Card#4766 | 6.75 |
| 5/12 | USPS.COM CLICKNS 800-3447779 DC 051126 975816 Card#4766 | 10.97 |
| 5/12 | QUALIPHY PC BEVERLY HILLS CA 051126 419504 Card#4766 | 25.00 |
| 5/12 | LGC*DOORDASH GIF ENCINO CA 051126 355705 Card#4766 | 30.00 |
| 5/12 | AMAZON.COM*PP3RY SEATTLE WA 051226 500000 Card#4766 | 77.93 |
| 5/12 | STRIVE PHARMACY TAMPA FL 051126 535381 Card#4766 | 112.00 |
| 5/12 | FACEBK *HVZZ7PDJ 6505434800 CA 051126 928461 Card#4766 | 361.31 |
| 5/12 | FEDEX OFFICE 008 PLANO TX 051126 647294 Card#4766 | 415.89 |
| 5/12 | KNOX UTIL BOARD KUB PAYMNT 8785289630 6626000324 Smiley Aesthetics | 97.00 |
| 5/12 | GUSTO ICD 421821 6semk8kupjg 9138864001 Smiley Aesthetics Hold | 1,133.33 |
| 5/12 | GUSTO ICD 421821 6semk8kupjd 9138864001 Smiley Aesthetics Hold | 1,846.66 |
| 5/12 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 5/13 | Zelle Transaction Fee | .50 |
| 5/13 | USPS.COM CLICKNS 800-3447779 DC 051226 218357 Card#4766 | 9.57 |
| 5/13 | AMAZON.COM*BV1CW SEATTLE WA 051326 500000 Card#4766 | 10.16 |
| 5/13 | USPS.COM CLICKNS 800-3447779 DC 051226 666960 Card#4766 | 19.01 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 015295 Card#4766 | 25.00 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 105202 Card#4766 | 25.00 |

**Other Debits**

| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 035746 Card#4766 | 25.00 |
|---|---|---|
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 049480 Card#4766 | 25.00 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 038234 Card#4766 | 25.00 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 024521 Card#4766 | 25.00 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 992660 Card#4766 | 25.00 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 062879 Card#4766 | 25.00 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 994240 Card#4766 | 25.00 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 167202 Card#4766 | 25.00 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 958959 Card#4766 | 25.00 |
| 5/13 | QUALIPHY PC BEVERLY HILLS CA 051226 003067 Card#4766 | 25.00 |
| 5/13 | CAREFIRST SPECIA MT LAUREL NJ 051226 012903 Card#4766 | 119.90 |
| 5/13 | OLYMPIA PHARMACE ORLANDO FL 051226 396112 Card#4766 | 145.40 |
| 5/13 | STRIVE PHARMACY TAMPA FL 051226 084533 Card#4766 | 162.00 |
| 5/13 | FACEBK *HG4W4N5J 6505434800 CA 051226 236399 Card#4766 | 232.00 |
| 5/13 | STRIVE PHARMACY GILBERT AZ 051226 967436 Card#4766 | 291.00 |
| 5/13 | IN *BIOSKIN AEST BOYNTON BEACH FL 051226 710756 Card#4766 | 486.85 |
| 5/13 | CHATTANOOGA AREA CHATTANOOGA TN 051226 098887 Card#4766 | 515.00 |
| 5/13 | IN *BIOSKIN AEST BOYNTON BEACH FL 051226 121484 Card#4766 | 880.00 |
| 5/13 | ALLERGAN IRVINE CA 051226 853999 Card#4766 | 1,731.84 |
| 5/13 | ALLERGAN IRVINE CA 051226 815633 Card#4766 | 1,731.84 |
| 5/13 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 2,000.00 |
| 5/13 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 2,000.00 |
| 5/14 | Zelle Transaction Fee | .50 |
| 5/14 | Zelle Transaction Fee | .50 |
| 5/14 | AESTRECORD* AEST IRVING TX 051326 838166 Card#4766 | 6.22 |
| 5/14 | USPS.COM CLICKNS 800-3447779 DC 051326 404045 Card#4766 | 6.45 |
| 5/14 | AMAZON.COM*BV32R SEATTLE WA 051426 622126 Card#4766 | 9.00 |
| 5/14 | AMAZON.COM*BV71E SEATTLE WA 051426 000006 Card#4766 | 11.17 |
| 5/14 | QUALIPHY PC BEVERLY HILLS CA 051326 815343 Card#4766 | 25.00 |
| 5/14 | QUALIPHY PC BEVERLY HILLS CA 051326 806217 Card#4766 | 25.00 |
| 5/14 | AMAZON.COM*BV9YF SEATTLE WA 051326 599230 Card#4766 | 28.20 |
| 5/14 | AMAZON.COM*BV2G2 SEATTLE WA 051426 000006 Card#4766 | 34.98 |
| 5/14 | COOKS PEST ROM ROME GA 051326 607559 Card#4766 | 50.00 |
| 5/14 | STRIVE PHARMACY TAMPA FL 051326 633893 Card#4766 | 52.95 |
| 5/14 | AMAZON.COM*010VX SEATTLE WA 051426 000003 Card#4766 | 71.45 |
| 5/14 | AMAZON.COM*OI6KP SEATTLE WA 051426 574228 Card#4766 | 80.34 |
| 5/14 | VISTAPRINT 8662074955 MA 051326 025345 Card#4766 | 118.97 |
| 5/14 | ALLERGAN IRVINE CA 051326 733928 Card#4766 | 144.60 |
| 5/14 | AMAZON.COM*BV31W SEATTLE WA 051426 500000 Card#4766 | 151.74 |
| 5/14 | STRIVE PHARMACY TAMPA FL 051326 656231 Card#4766 | 201.00 |
| 5/14 | INTUIT *QBooks O SAN DIEGO CA 051326 628891 Card#4766 | 301.81 |
| 5/14 | ANTHROPIC: CLAUD SAN FRANCISCO CA 051326 419938 Card#4766 | 356.69 |
| 5/14 | LRM AESTHETICS, FRANKLIN TN 051326 033161 Card#4766 | 1,035.00 |
| 5/14 | NUTRAFOL NEW YORK NY 051426 211928 Card#4766 | 1,163.60 |

**Other Debits**

| | | |
|---|---|---:|
| 5/14 | COMCAST-XFINITY CABLE SVCS 0000213249 Carla *Pierson | 98.91 |
| 5/14 | COMCAST-XFINITY CABLE SVCS 0000213249 Carla *Pierson | 110.54 |
| 5/15 | SIMPLISAFE BOSTON MA 051426 512439 Card#4766 | 32.99 |
| 5/15 | SIMPLISAFE BOSTON MA 051426 614840 Card#4766 | 34.99 |
| 5/15 | SIMPLISAFE BOSTON MA 051426 383581 Card#4766 | 34.99 |
| 5/15 | ANTHROPIC: CLAUD SAN FRANCISCO CA 051426 662168 Card#4766 | 53.22 |
| 5/15 | CONS PHN PMT SW DALLAS TX 051426 170011 Card#4766 | 99.90 |
| 5/15 | CLAUDE.AI SUBSCR SAN FRANCISCO CA 051426 119219 Card#4766 | 219.50 |
| 5/15 | FACEBK *F8RZWQZH 6505434800 CA 051426 496107 Card#4766 | 300.00 |
| 5/15 | BELEW DRUGS BROA KNOXVILLE TN 051426 462349 Card#4766 | 413.87 |
| 5/15 | IGS ENERGY SCANA BILL PAY 10572175281 7529273111 SMILEY AESTHETICS | 106.78 |
| 5/15 | VENMO PAYMENT 3264681992 S CARLA PIERSON | 110.00 |
| 5/15 | GUSTO REM 669394 6semk8me6cg 9138864001 Smiley Aesthetics Hold | 1,919.19 |
| 5/15 | AFCO AFCO 0155576389 4135647901 SMILEY AESTHETICS HOLD | 1,935.28 |
| 5/15 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 5,000.00 |
| 5/15 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 5/15 | GUSTO TAX 667023 6semk8me6cf 9138864001 Smiley Aesthetics Hold | 18,950.49 |
| 5/15 | GUSTO NET 667379 6semk8me6ce 9138864001 Smiley Aesthetics Hold | 55,071.21 |
| 5/18 | Zelle Transaction Fee | .50 |
| 5/18 | Zelle Transaction Fee | .50 |
| 5/18 | Zelle Transaction Fee | .50 |
| 5/18 | Zelle Transaction Fee | .50 |
| 5/18 | TST* TOPGOLF - N NASHVILLE TN 051426 898343 Card#4766 | 9.72 |
| 5/18 | AESTRECORD* AEST IRVING TX 051526 789935 Card#4766 | 10.98 |
| 5/18 | AMAZON.COM*GK8I6 SEATTLE WA 051726 270000 Card#4766 | 16.38 |
| 5/18 | AMAZON.COM*BF52R SEATTLE WA 051626 160000 Card#4766 | 16.71 |
| 5/18 | PADDLE.NET* CHAT NEW YORK NY 051726 122034 Card#4766 | 21.94 |
| 5/18 | TST* TOPGOLF - N NASHVILLE TN 051426 852645 Card#4766 | 23.72 |
| 5/18 | DD *DOORDASH 51S SAN FRANCISCO CA 051426 862065 Card#4766 | 25.09 |
| 5/18 | SIMPLISAFE BOSTON MA 051626 652811 Card#4766 | 32.73 |
| 5/18 | COOKS PEST ROM ROME GA 051426 705937 Card#4766 | 50.00 |
| 5/18 | AMAZON.COM*DN02V SEATTLE WA 051626 000009 Card#4766 | 85.59 |
| 5/18 | LA QUINTA MOTOR ROME GA 051626 077768 Card#4766 | 95.04 |
| 5/18 | STRIVE PHARMACY GILBERT AZ 051526 111526 Card#4766 | 98.00 |
| 5/18 | STRIVE PHARMACY GILBERT AZ 051526 230751 Card#4766 | 108.00 |
| 5/18 | STRIVE PHARMACY GILBERT AZ 051526 218616 Card#4766 | 108.00 |
| 5/18 | STRIVE PHARMACY GILBERT AZ 051526 706628 Card#4766 | 108.00 |
| 5/18 | STRIVE PHARMACY TAMPA FL 051526 980643 Card#4766 | 112.00 |
| 5/18 | REPUBLIC SERVICE PHOENIX AZ 051626 890023 Card#4766 | 125.00 |
| 5/18 | AMAZON.COM*BF7L1 SEATTLE WA 051726 200000 Card#4766 | 140.15 |
| 5/18 | STRIVE PHARMACY TAMPA FL 051626 876628 Card#4766 | 162.00 |
| 5/18 | STRIVE PHARMACY TAMPA FL 051626 629464 Card#4766 | 162.00 |
| 5/18 | DD *DOORDASH DOU 8559731040 CA 051526 922206 Card#4766 | 163.84 |
| 5/18 | HAMPTON INNS SMYRNA TN 051426 346680 Card#4766 | 173.69 |

**Other Debits**

| 5/18 | DD *DOORDASH 51S 8559731040 CA 051426 039177 Card#4766 | 180.11 |
|------|--------------------------------------------------------|--------|
| 5/18 | FEDEX58408093 MEMPHIS TN 051526 556889 Card#4766 | 232.45 |
| 5/18 | FACEBK *EAAX5RVH 6505434800 CA 051726 168963 Card#4766 | 300.00 |
| 5/18 | HILTON HOTELS MT JULIET TN 051326 147374 Card#4766 | 309.62 |
| 5/18 | CULLIGAN OF NASH ACH 5330903620 CARLA PIERSON | 34.33 |
| 5/18 | GUSTO CND 730970 6semk8nib3t 9138864001 Smiley Aesthetics Hold | 100.00 |
| 5/18 | GUSTO CND 730970 6semk8nib3u 9138864001 Smiley Aesthetics Hold | 230.12 |
| 5/18 | GUSTO CND 730970 6semk8nib3s 9138864001 Smiley Aesthetics Hold | 1,255.00 |
| 5/18 | THE CINCINNATI I BILLPAY 0000000160 SMILEY AESTHETICS | 1,888.00 |
| 5/19 | AMAZON.COM*088X1 SEATTLE WA 051926 000075 Card#4766 | 1.92 |
| 5/19 | USPS.COM CLICKNS 800-3447779 DC 051826 772406 Card#4766 | 9.45 |
| 5/19 | AMAZON.COM*RS8KD SEATTLE WA 051826 400000 Card#4766 | 9.62 |
| 5/19 | AESTRECORD* AEST IRVING TX 051826 464995 Card#4766 | 21.95 |
| 5/19 | QUALIPHY PC BEVERLY HILLS CA 051826 921807 Card#4766 | 25.00 |
| 5/19 | QUALIPHY PC BEVERLY HILLS CA 051826 858567 Card#4766 | 25.00 |
| 5/19 | AMAZON.COM*D62IW SEATTLE WA 051926 972146 Card#4766 | 25.64 |
| 5/19 | IN PROFESSIONAL INDIANAPOLIS IN 051826 318043 Card#4766 | 53.94 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 014202 Card#4766 | 112.00 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 193496 Card#4766 | 112.00 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 171840 Card#4766 | 112.00 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 091787 Card#4766 | 162.00 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 664383 Card#4766 | 162.00 |
| 5/19 | SHOPIFY* 5322932 ELK GROVE VIL IL 051926 366148 Card#4766 | 163.75 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 599920 Card#4766 | 227.00 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 285436 Card#4766 | 227.00 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 098572 Card#4766 | 227.00 |
| 5/19 | STRIVE PHARMACY GILBERT AZ 051826 056347 Card#4766 | 287.00 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 140749 Card#4766 | 408.00 |
| 5/19 | STRIVE PHARMACY TAMPA FL 051826 584128 Card#4766 | 412.00 |
| 5/19 | INDUCTION THERAP LOUISVILLE KY 051826 212873 Card#4766 | 1,100.00 |
| 5/19 | GUSTO REM 764686 6semk8nlpqf 9138864001 Smiley Aesthetics Hold | 184.50 |
| 5/19 | Buildingstars Buildingst ILOYJ5A2A 945440567 Smiley Aesthetics | 400.00 |
| 5/19 | Matrix Trust Co PAYMENT 50357329 2133439945 | 3,975.87 |
| 5/19 | GUSTO TAX 752530 6semk8nlpqe 9138864001 Smiley Aesthetics Hold | 4,188.28 |
| 5/19 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 5,000.00 |
| 5/19 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 5/19 | GUSTO NET 767133 6semk8nlpqd 9138864001 Smiley Aesthetics Hold | 9,107.89 |
| 5/20 | Zelle Transaction Fee | .50 |
| 5/20 | Zelle Transaction Fee | .50 |
| 5/20 | USPS.COM CLICKNS 800-3447779 DC 051926 870425 Card#4766 | 6.67 |
| 5/20 | USPS.COM CLICKNS 800-3447779 DC 051926 110771 Card#4766 | 9.57 |
| 5/20 | USPS.COM CLICKNS 800-3447779 DC 051926 874384 Card#4766 | 10.97 |
| 5/20 | AMAZON.COM*AN4PB SEATTLE WA 052026 000009 Card#4766 | 19.30 |
| 5/20 | QUALIPHY PC BEVERLY HILLS CA 051926 546009 Card#4766 | 25.00 |

Account Number: XXXXXXXX5843

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 5/20 | AMAZON.COM*YU5Z8 SEATTLE WA 052026 100000 Card#4766 | 32.06 |
| 5/20 | AMAZON.COM SEATTLE WA 052026 517847 Card#4766 | 36.15 |
| 5/20 | STRIVE PHARMACY TAMPA FL 051926 840535 Card#4766 | 107.95 |
| 5/20 | AMAZON.COM*PQ2HZ SEATTLE WA 052026 000072 Card#4766 | 132.72 |
| 5/20 | STRIVE PHARMACY TAMPA FL 051926 406437 Card#4766 | 162.00 |
| 5/20 | HAMPTON INN KNOX KNOXVILLE TN 051726 465248 Card#4766 | 207.44 |
| 5/20 | STRIVE PHARMACY TAMPA FL 051926 017090 Card#4766 | 282.00 |
| 5/20 | FACEBK *Z3EC5RMH 6505434800 CA 051926 355618 Card#4766 | 300.00 |
| 5/20 | NUTRAFOL NEW YORK NY 051926 829183 Card#4766 | 631.90 |
| 5/20 | IN *REFINE USA, JACKSONVILLE FL 051926 584938 Card#4766 | 795.00 |
| 5/20 | GUSTO TAX 816863 6semk8o89pi 9138864001 Smiley Aesthetics Hold | 764.44 |
| 5/20 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 2,000.00 |
| 5/20 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 2,000.00 |
| 5/20 | GUSTO NET 816862 6semk8o89ph 9138864001 Smiley Aesthetics Hold | 2,213.18 |
| 5/20 | GUSTO CND 814649 6semk8oftg8 9138864001 Smiley Aesthetics Hold | 4,000.00 |
| 5/20 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 6,000.00 |
| 5/20 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 6,000.00 |
| 5/20 | Indi Babb ACH OFFSET 1742830594 SMILEY AESTHETICS HOL | 6,500.00 |
| 5/21 | Zelle Transaction Fee | .50 |
| 5/21 | Zelle Transaction Fee | .50 |
| 5/21 | Zelle Transaction Fee | .50 |
| 5/21 | USPS.COM CLICKNS 800-3447779 DC 052026 394137 Card#4766 | 8.04 |
| 5/21 | AMAZON.COM*RM2FT SEATTLE WA 052126 600000 Card#4766 | 13.19 |
| 5/21 | AMAZON.COM*9H18O SEATTLE WA 052026 000008 Card#4766 | 13.60 |
| 5/21 | ANTHROPIC: CLAUD SAN FRANCISCO CA 052026 274133 Card#4766 | 20.97 |
| 5/21 | QUALIPHY PC BEVERLY HILLS CA 051926 492415 Card#4766 | 25.00 |
| 5/21 | QUALIPHY PC BEVERLY HILLS CA 052026 223754 Card#4766 | 25.00 |
| 5/21 | QUALIPHY PC BEVERLY HILLS CA 052026 149575 Card#4766 | 25.00 |
| 5/21 | QUALIPHY PC BEVERLY HILLS CA 052026 136392 Card#4766 | 25.00 |
| 5/21 | QUALIPHY PC BEVERLY HILLS CA 052026 122253 Card#4766 | 25.00 |
| 5/21 | AMAZON.COM*HH64M SEATTLE WA 052126 300000 Card#4766 | 27.30 |
| 5/21 | LGC*DOORDASH GIF ENCINO CA 052026 691191 Card#4766 | 30.00 |
| 5/21 | AMAZON.COM*V9488 SEATTLE WA 052126 110000 Card#4766 | 43.65 |
| 5/21 | AMAZON.COM*069IY SEATTLE WA 052126 800000 Card#4766 | 77.90 |
| 5/21 | VISTAPRINT 8662074955 MA 052026 444318 Card#4766 | 136.07 |
| 5/21 | PLEXUS WORLDWIDE 4809983490 AZ 052026 910716 Card#4766 | 150.68 |
| 5/21 | STRIVE PHARMACY TAMPA FL 052026 080001 Card#4766 | 152.00 |
| 5/21 | STRIVE PHARMACY TAMPA FL 052026 157251 Card#4766 | 152.00 |
| 5/21 | STRIVE PHARMACY TAMPA FL 052026 251855 Card#4766 | 162.00 |
| 5/21 | INDUCTION THERAP LOUISVILLE KY 052026 982010 Card#4766 | 193.00 |
| 5/21 | STRIVE PHARMACY TAMPA FL 052026 122127 Card#4766 | 227.00 |
| 5/21 | ALLERGAN ACCESS IRVINE CA 052026 142162 Card#4766 | 1,299.00 |
| 5/21 | Matrix Trust Co PAYMENT 50463994 2133439945 | 147.24 |
| 5/21 | AFLAC COLUMBUS ACHPMT 120966755 2580663085 Smiley Aesthetics | 1,591.58 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 5/21 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 10,000.00 |
| 5/22 | Zelle Transaction Fee | .50 |
| 5/22 | Zelle Transaction Fee | .50 |
| 5/22 | USPS.COM CLICKNS 800-3447779 DC 052126 825154 Card#4766 | 9.57 |
| 5/22 | USPS.COM CLICKNS 800-3447779 DC 052126 879742 Card#4766 | 10.97 |
| 5/22 | USPS.COM CLICKNS 800-3447779 DC 052126 236507 Card#4766 | 10.97 |
| 5/22 | QUALIPHY PC BEVERLY HILLS CA 052126 717500 Card#4766 | 25.00 |
| 5/22 | QUALIPHY PC BEVERLY HILLS CA 052126 825473 Card#4766 | 25.00 |
| 5/22 | BAS UPSSTOREPRIN 8002528134 TX 052126 734366 Card#4766 | 31.83 |
| 5/22 | USPS.COM CLICKNS 800-3447779 DC 052126 151358 Card#4766 | 52.55 |
| 5/22 | USPS.COM CLICKNS 800-3447779 DC 052126 816748 Card#4766 | 52.55 |
| 5/22 | STRIVE PHARMACY TAMPA FL 052126 136670 Card#4766 | 102.00 |
| 5/22 | STRIVE PHARMACY TAMPA FL 052126 038856 Card#4766 | 412.00 |
| 5/22 | SKINBETTERSCIENC BERKELEY HEIG NJ 052026 709346 Card#4766 | 1,020.00 |
| 5/22 | ALLERGAN IRVINE CA 052126 806228 Card#4766 | 1,092.23 |
| 5/22 | ALLERGAN IRVINE CA 052026 903890 Card#4766 | 1,411.04 |
| 5/22 | ALLERGAN IRVINE CA 052026 801298 Card#4766 | 1,731.84 |
| 5/22 | ALLERGAN IRVINE CA 052126 894441 Card#4766 | 2,309.12 |
| 5/22 | Matrix Trust Co PAYMENT 50507950 2133439945 Smiley Aesthetics Hold | 85.46 |
| 5/22 | GPC GPC EFT 1580257110 Smiley Aesthetics | 273.91 |
| 5/22 | HUMAN INTEREST HUMAN INTE ST-Z0X2R2J3V3D7 4270465600 SMILEY AESTHETICS HOLD | 386.32 |
| 5/22 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 5,000.00 |
| 5/22 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 5/26 | Zelle Transaction Fee | .50 |
| 5/26 | AESTRECORD* AEST IRVING TX 052226 633731 Card#4766 | 2.93 |
| 5/26 | USPS.COM CLICKNS 800-3447779 DC 052226 883957 Card#4766 | 7.40 |
| 5/26 | AMAZON.COM*6R2HH SEATTLE WA 052226 100000 Card#4766 | 9.81 |
| 5/26 | AESTRECORD* AEST IRVING TX 052526 349724 Card#4766 | 15.00 |
| 5/26 | ANTHROPIC: CLAUD SAN FRANCISCO CA 052226 484871 Card#4766 | 19.39 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052526 395516 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052326 166679 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052326 152187 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052126 075251 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052126 467693 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052226 760118 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052226 670374 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052226 446580 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052226 870882 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052226 659162 Card#4766 | 25.00 |
| 5/26 | QUALIPHY PC BEVERLY HILLS CA 052226 486196 Card#4766 | 25.00 |
| 5/26 | AMAZON.COM*KJ25Q SEATTLE WA 052626 100000 Card#4766 | 71.50 |
| 5/26 | DD *DOORDASH PAN 8559731040 CA 052226 993609 Card#4766 | 126.03 |
| 5/26 | FEDEX58462765 MEMPHIS TN 052126 373330 Card#4766 | 138.91 |
| 5/26 | WOMEN CONNECT FRANKLIN TN 052226 497083 Card#4766 | 145.00 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 5/26 | STRIVE PHARMACY TAMPA FL 052226 247609 Card#4766 | 152.00 |
| 5/26 | SERENITY NAILS S NASHVILLE TN 052226 378311 Card#5288 | 228.92 |
| 5/26 | monday.com NEW YORK NY 052626 728981 Card#4766 | 263.40 |
| 5/26 | FACEBK *X643KR9J 6505434800 CA 052226 346579 Card#4766 | 300.00 |
| 5/26 | FACEBK *9CKS7SZH MENLO PARK CA 052526 805334 Card#4766 | 300.00 |
| 5/26 | ZO SKIN HEALTH, 9499883168 CA 052126 669867 Card#4766 | 3,621.02 |
| 5/26 | COMCAST-XFINITY CABLE SVCS 0000213249 Carla *Pierson | 170.68 |
| 5/27 | Zelle Transaction Fee | .50 |
| 5/27 | Zelle Transaction Fee | .50 |
| 5/27 | Zelle Transaction Fee | .50 |
| 5/27 | USPS.COM CLICKNS 800-3447779 DC 052626 441895 Card#4766 | 9.57 |
| 5/27 | ANTHROPIC: CLAUD SAN FRANCISCO CA 052626 909393 Card#4766 | 15.98 |
| 5/27 | ANTHROPIC: CLAUD SAN FRANCISCO CA 052626 970682 Card#4766 | 16.06 |
| 5/27 | QUALIPHY PC BEVERLY HILLS CA 052626 946350 Card#4766 | 25.00 |
| 5/27 | QUALIPHY PC BEVERLY HILLS CA 052626 236941 Card#4766 | 25.00 |
| 5/27 | QUALIPHY PC BEVERLY HILLS CA 052626 370105 Card#4766 | 25.00 |
| 5/27 | QUALIPHY PC BEVERLY HILLS CA 052626 473884 Card#4766 | 25.00 |
| 5/27 | AMAZON.COM*628VU SEATTLE WA 052726 500000 Card#4766 | 43.33 |
| 5/27 | COOKS PEST ROM ROME GA 052626 199232 Card#4766 | 65.00 |
| 5/27 | OLYMPIA PHARMACE ORLANDO FL 052626 474310 Card#4766 | 108.60 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 490943 Card#4766 | 112.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 322087 Card#4766 | 152.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 329015 Card#4766 | 152.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 079907 Card#4766 | 162.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 885667 Card#4766 | 162.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 561026 Card#4766 | 227.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 949818 Card#4766 | 227.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 547249 Card#4766 | 227.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 465053 Card#4766 | 282.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 510096 Card#4766 | 282.00 |
| 5/27 | STRIVE PHARMACY TAMPA FL 052626 524467 Card#4766 | 371.00 |
| 5/27 | ALLERGAN IRVINE CA 052626 502886 Card#4766 | 401.92 |
| 5/27 | ALLERGAN IRVINE CA 052626 556218 Card#4766 | 1,085.26 |
| 5/27 | ALLERGAN IRVINE CA 052626 302749 Card#4766 | 1,130.76 |
| 5/27 | ALLERGAN IRVINE CA 052626 625052 Card#4766 | 1,731.84 |
| 5/27 | ALLERGAN IRVINE CA 052626 487311 Card#4766 | 1,731.84 |
| 5/27 | GUSTO ICD 058388 6semk8qals6 9138864001 Smiley Aesthetics Hold | 1,133.33 |
| 5/27 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 10,000.00 |
| 5/28 | Zelle Transaction Fee | .50 |
| 5/28 | USPS.COM CLICKNS 800-3447779 DC 052726 712433 Card#4766 | 8.10 |
| 5/28 | COOKIEYES LIMITE MILTON KEYNES GB 052726 174220 Card#4766 | 10.00 |
| 5/28 | USPS.COM CLICKNS 800-3447779 DC 052726 685710 Card#4766 | 10.97 |
| 5/28 | ANTHROPIC: CLAUD SAN FRANCISCO CA 052726 436264 Card#4766 | 15.10 |
| 5/28 | ANTHROPIC: CLAUD SAN FRANCISCO CA 052726 534177 Card#4766 | 15.15 |

## Other Debits

| 5/28 | AMAZON.COM*O03W2 SEATTLE WA 052826 000039 Card#4766 | 24.12 |
|------|------|------|
| 5/28 | QUALIPHY PC BEVERLY HILLS CA 052726 577784 Card#4766 | 25.00 |
| 5/28 | AMAZON.COM*103UM SEATTLE WA 052826 000008 Card#4766 | 65.62 |
| 5/28 | STRIVE PHARMACY TAMPA FL 052726 955046 Card#4766 | 73.00 |
| 5/28 | STRIVE PHARMACY TAMPA FL 052726 574067 Card#4766 | 77.00 |
| 5/28 | AMAZON.COM*FM99O SEATTLE WA 052726 000078 Card#4766 | 101.06 |
| 5/28 | STRIVE PHARMACY TAMPA FL 052726 056809 Card#4766 | 112.00 |
| 5/28 | STRIVE PHARMACY TAMPA FL 052726 623558 Card#4766 | 112.00 |
| 5/28 | ZAPIER.COM/CHARG SAN FRANCISCO CA 052726 524001 Card#4766 | 278.22 |
| 5/28 | STRIVE PHARMACY TAMPA FL 052726 033035 Card#4766 | 947.00 |
| 5/28 | MCKESSON MEDICAL HENRICO VA 052726 742258 Card#4766 | 1,078.31 |
| 5/28 | EPB FIBER EBP FIBER 0000408976 R SMILEY *AESTHETICS | 102.31 |
| 5/28 | 3 WARREN YARD WARREN MILTON KEYNES GB 052726 174220 Card#4766 | .09 |
| 5/28 | Wire Transfer Fee | 15.00 |
| 5/28 | Wire Transfer Fee | 15.00 |
| 5/29 | AESTRECORD* AEST IRVING TX 052826 078272 Card#4766 | .74 |
| 5/29 | USPS.COM CLICKNS 800-3447779 DC 052826 689379 Card#4766 | 6.77 |
| 5/29 | USPS.COM CLICKNS 800-3447779 DC 052826 498387 Card#4766 | 6.77 |
| 5/29 | USPS.COM CLICKNS 800-3447779 DC 052826 170172 Card#4766 | 9.57 |
| 5/29 | USPS.COM CLICKNS 800-3447779 DC 052826 668461 Card#4766 | 10.28 |
| 5/29 | AMAZON.COM SEATTLE WA 052926 000005 Card#4766 | 12.03 |
| 5/29 | ANTHROPIC: CLAUD SAN FRANCISCO CA 052826 169047 Card#4766 | 13.89 |
| 5/29 | STRIVE PHARMACY FENTON MO 052826 755757 Card#4766 | 35.45 |
| 5/29 | COOKS PEST ROM ROME GA 052826 863409 Card#4766 | 50.00 |
| 5/29 | STRIVE PHARMACY GILBERT AZ 052826 378590 Card#4766 | 162.00 |
| 5/29 | COLLIERVILLE CHA COLLIERVILLE TN 052826 735062 Card#4766 | 194.06 |
| 5/29 | STRIVE PHARMACY TAMPA FL 052826 765176 Card#4766 | 227.00 |
| 5/29 | FACEBK *JBG3FRHJ MENLO PARK CA 052826 260777 Card#4766 | 300.00 |
| 5/29 | ALLERGAN IRVINE CA 052726 652250 Card#4766 | 1,493.93 |
| 5/29 | OUTGOING WIRE Gusto, Inc. | 48,161.33 |
| 5/29 | Wire Transfer Fee | 40.00 |
| 5/29 | Service Charge | 286.00 |

## Checks

| 5/27 | Check 910 | 1,550.00 |
|------|------|------|

(*) Indicates gap in check number sequenece

| **Total Debits** | | **$412,577.66** |
|------|------|------|

| Average Balance This Statement | $20,796.83 | Annual Percentage Yield Earned | |
|------|------|------|------|
| Interest Earned This Period | $0.00 | Days in Period | 31 |
| Interest Paid Year to Date | $0.00 | Interest Paid | $0.00 |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|------|------|------|------|------|
| 5/01 | 13,288.93 | 5/05 | 25,819.01 | 5/07 | 15,519.97 |
| 5/04 | 13,990.52 | 5/06 | 24,683.30 | 5/08 | 1,901.61 |

Account Number: XXXXXXXX5843

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/11 | 16,048.01 | 5/18 | 25,884.17 | 5/26 | 24,585.93 |
| 5/12 | 43,481.55 | 5/19 | 19,162.05 | 5/27 | 15,087.23 |
| 5/13 | 67,268.17 | 5/20 | 13,540.63 | 5/28 | 49,353.56 |
| 5/14 | 90,424.80 | 5/21 | 13,524.54 | 5/29 | 15,364.67 |
| 5/15 | 13,177.89 | 5/22 | 13,567.76 | | |



| #0 | 05/01/2026 | $6,117.00 |
| #0 | 05/04/2026 | $375.00 |
| #0 | 05/04/2026 | $2,078.00 |
| #0 | 05/05/2026 | $4,820.00 |
| #0 | 05/11/2026 | $500.00 |
| #0 | 05/13/2026 | $2,572.07 |
| #0 | 05/13/2026 | $2,580.00 |
| #0 | 05/14/2026 | $738.54 |
| #0 | 05/15/2026 | $856.00 |
| #0 | 05/19/2026 | $756.00 |
| #0 | 05/21/2026 | $471.00 |
| #0 | 05/27/2026 | $180.00 |



#0          05/28/2026          $1,787.00



#0          05/29/2026          $3,057.00



#910          05/27/2026          $1,550.00

 **REGIONS**

**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS HOLDCO LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## ACCOUNT #    ████ 1280

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## ADVANTAGE BUSINESS CHECKING
May 1, 2026 through May 29, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $96.84 | | Minimum Daily Balance | $48 |
| Deposits & Credits | $2,183.22 + | | Average Monthly Statement Balance | $258 |
| Withdrawals | $1,888.64 − | | | |
| Fees | $343.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$48.42** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/04 | Regions Bank   Acct Trans 882878497   Cpierson | 1,100.00 |
| 05/05 | Zelle Credit From ████   Ref# 612400p0fnve | 800.00 |
| 05/05 | Zelle Credit From ████   Ref# 612400a00pr9 | 231.00 |
| 05/07 | Abbvie Inc.   Payments 0009mary S For 60036201335421 | 28.80 |
| 05/29 | Amazon.Com Servi Payments Smiley Aesthet Tlr003800462732 | 23.42 |
| | **Total Deposits & Credits** | **$2,183.22** |

### WITHDRAWALS

| | | |
|---|---|---|
| 05/04 | Regions Bank   Acct Trans ████   Cpierson | 1,100.00 |
| 05/07 | Regions Bank   Acct Trans ████7   Dgold | 300.00 |
| 05/12 | Regions Bank   Acct Trans ████   Cpierson | 488.64 |
| | **Total Withdrawals** | **$1,888.64** |

### FEES

| | | |
|---|---|---|
| 05/11 | Analysis Charge   04-26 | 318.00 |
| 05/29 | Monthly Fee | 25.00 |
| | **Total Fees** | **$343.00** |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 EQUAL HOUSING LENDER

**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS HOLDCO LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/04 | 96.84 | 05/07 | 856.64 | 05/12 | 50.00 |
| 05/05 | 1,127.84 | 05/11 | 538.64 | 05/29 | 48.42 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS MANAGEMENT SERVICES
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## LIFEGREEN BUSINESS CHECKING
May 1, 2026 through May 29, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $6,104.00 | | Minimum Balance | $49 |
| Deposits & Credits | $47,498.75 + | | Average Balance | $1,350 |
| Withdrawals | $53,008.61 − | | | |
| Fees | $44.78 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$549.36** | | | |

### DEPOSITS & CREDITS

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/01 | Deposit - Thank You | | | 2,348.00 |
| 05/01 | Deposit - Thank You | | | 756.00 |
| 05/04 | Regions Bank | Acct Trans 882878497 | Cpierson | 1,100.00 |
| 05/04 | EB From Checking #   5775 Ref# 000000 8643169 | | | 4,500.00 |
| 05/05 | Deposit - Thank You | | | 3,043.50 |
| 05/06 | Deposit - Thank You | | | 165.00 |
| 05/07 | Deposit - Thank You | | | 300.00 |
| 05/08 | Deposit - Thank You | | | 1,050.00 |
| 05/11 | Deposit - Thank You | | | 320.00 |
| 05/12 | Regions Bank | Acct Trans 882878497 | Cpierson | 488.64 |
| 05/12 | Regions Bank | Acct Trans 882878497 | Cpierson | 7,775.13 |
| 05/12 | Regions Bank | Acct Trans 882878497 | Cpierson | 6,503.12 |
| 05/13 | Deposit - Thank You | | | 79.38 |
| 05/13 | Deposit - Thank You | | | 600.00 |
| 05/14 | Deposit - Thank You | | | 469.00 |
| 05/15 | Deposit - Thank You | | | 551.00 |
| 05/18 | Regions Bank | Acct Trans 882878497 | Cpierson | 4,000.00 |
| 05/21 | Deposit - Thank You | | | 450.00 |
| 05/26 | Deposit - Thank You | | | 288.48 |
| 05/28 | Deposit - Thank You | | | 1,539.00 |
| 05/28 | Regions Bank | Acct Trans 882878497 | Cpierson | 5,600.00 |
| 05/28 | Regions Bank | Acct Trans 882878497 | Cpierson | 5,072.50 |
| 05/29 | Deposit - Thank You | | | 500.00 |
| | **Total Deposits & Credits** | | | **$47,498.75** |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

Thank You For Banking With Regions!


EQUAL HOUSING LENDER

2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS MANAGEMENT SERVICES
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

**ACCOUNT #**  ████ 3562

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS

| Date | | | | Amount |
|---|---|---|---|---|
| 05/01 | Regions Bank | Prefunddbt 882878497 | Dgold | 6,004.00 |
| 05/04 | Regions Bank | Acct Trans 882878497 | Cpierson | 1,100.00 |
| 05/04 | Regions Bank | Prefunddbt 882878497 | Cpierson | 1,100.00 |
| 05/04 | Regions Bank | Acct Trans 882878497 | Cpierson | 1,824.00 |
| 05/04 | Regions Bank | Acct Trans 882878497 | Cpierson | 2,750.00 |
| 05/06 | AFLAC Columbus | Achpmt Smiley Aesthet 120047822 | | 1,591.58 |
| 05/07 | Regions Bank | Acct Trans 882878497 | Dgold | 3,600.00 |
| 05/12 | Regions Bank | Prefunddbt 882878497 | Cpierson | 16,339.03 |
| 05/18 | Regions Bank | Prefunddbt 882878497 | Cpierson | 5,700.00 |
| 05/28 | Wire Transfer Smiley Aesthet | | | 13,000.00 |
| | | | **Total Withdrawals** | **$53,008.61** |

## FEES

| Date | | | Amount |
|---|---|---|---|
| 05/01 | Cash Deposit Fee | | 24.78 |
| 05/11 | Analysis Charge | 04-26 | 20.00 |
| | | **Total Fees** | **$44.78** |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 3,179.22 | 05/11 | 1,672.14 | 05/18 | 99.38 |
| 05/04 | 2,005.22 | 05/12 | 100.00 | 05/21 | 549.38 |
| 05/05 | 5,048.72 | 05/13 | 779.38 | 05/26 | 837.86 |
| 05/06 | 3,622.14 | 05/14 | 1,248.38 | 05/28 | 49.36 |
| 05/07 | 322.14 | 05/15 | 1,799.38 | 05/29 | 549.36 |
| 05/08 | 1,372.14 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**