# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF TENNESSEE

### NASHVILLE

In Re. SMILEY AESTHETICS HOLDCO, LLC

§
§
§
§

Debtor(s)

Case No. 26-01834

Lead Case No. 26-01834

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026

Petition Date: 04/20/2026

Months Pending: 2

Industry Classification: | 8 | 0 | 4 | 9 |

Reporting Method:                Accrual Basis ◯                Cash Basis ⦿

Debtor's Full-Time Employees (current):                30

Debtor's Full-Time Employees (as of date of order for relief):                30

## Supporting Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Indi Babb

Signature of Responsible Party

07/21/2026

Date

Indi Babb

Printed Name of Responsible Party

339 White Bridge Pike, Nashville, TN 37209

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

Debtor's Name SMILEY AESTHETICS HOLDCO, LLC          Case No. 26-01834

## Part 1: Cash Receipts and Disbursements

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Cash balance beginning of month | $15,962 | |
| b. | Total receipts (net of transfers between accounts) | $376,864 | $954,659 |
| c. | Total disbursements (net of transfers between accounts) | $386,312 | $953,388 |
| d. | Cash balance end of month (a+b-c) | $6,514 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $386,312 | $953,388 |

## Part 2: Asset and Liability Status
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month |
|---|---|---:|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◯ Market ◯ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $3,898,978 |
| e. | Total assets | $3,898,978 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $4,411,843 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $885,458 |
| n. | Total liabilities (debt) (j+k+l+m) | $5,297,301 |
| o. | Ending equity/net worth (e-n) | $-1,398,323 |

## Part 3: Assets Sold or Transferred

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

## Part 4: Income Statement (Statement of Operations)
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Gross income/sales (net of returns and allowances) | $376,864 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $376,864 | |
| d. | Selling expenses | $123,645 | |
| e. | General and administrative expenses | $229,207 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $33,461 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-9,448 | $1,271 |

UST Form 11-MOR (12/01/2021)

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  |  |  |  |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $33,461 | $59,893 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $6,120 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ●

c. Were any payments made to or on behalf of insiders?  Yes ●  No ○

d. Are you current on postpetition tax return filings?  Yes ●  No ○

e. Are you current on postpetition estimated tax payments?  Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ●

i. Do you have:    Worker's compensation insurance?  Yes ●  No ○

If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

Casualty/property insurance?  Yes ●  No ○

If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

General liability insurance?  Yes ●  No ○

If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ●

k. Has a disclosure statement been filed with the court?  Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ●  No ○

Debtor's Name SMILEY AESTHETICS HOLDCO, LLC     Case No. 26-01834

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ○  No ⦿

m. If yes, have you made all Domestic Support Obligation payments?     Yes ○  No ○  N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Indi Babb
_____
Signature of Responsible Party

Controller
_____
Title

Indi Babb
_____
Printed Name of Responsible Party

07/21/2026
_____
Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)



PageThree



PageFour

UST Form 11-MOR (12/01/2021)

**Summary of Cash Activity for All Accounts**

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

| | Pinnacle x5843 (DIP) | Regions x1280 | Regions x8008 | Regions x7761 | Regions x3511 | Regions x3538 | Regions x3546 | Regions x3554 | Regions x3562 | Regions x3570 | Regions x7753 | Regions x6033 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $15,364.67 | $48.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $549.36 | $0.00 | $0.00 | $0.00 | $15,962.45 |
| Receipts | $340,011.37 | $27.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,825.53 | $0.00 | $0.00 | $0.00 | $376,864.45 |
| Interaccount Receipts | $34,750.00 | $306.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,056.00 |
| Withdrawals | ($383,638.33) | ($377.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,296.56) | $0.00 | $0.00 | $0.00 | ($386,312.34) |
| Interaccount Withdrawals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35,056.00) | $0.00 | $0.00 | $0.00 | ($35,056.00) |
| Net Cash Flow | ($43,626.96) | ($349.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34,528.97 | $0.00 | $0.00 | $0.00 | ($9,447.89) |
| Cash on Hand | $6,487.71 | $4.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.33 | $0.00 | $0.00 | $0.00 | $6,514.56 |

## Chase Credit Card x3720 Transactions

Post-petition transactions.

| Location | Date | Recipient | Amount |
|---|---|---|---|
| | 6/1/2026 | Payment | ($3,000.00) |
| Rome | 6/1/2026 | LRM | $1,000.00 |
| Rome | 6/1/2026 | Allergan | $1,507.68 |
| West (Injectors) | 6/1/2026 | Allergan | $1,731.84 |
| Knox | 6/1/2026 | Allergan | $1,731.84 |
| Injector KH | 6/1/2026 | Allergan | $1,731.84 |
| West (Injectors) | 6/1/2026 | Allergan | $2,177.99 |
| Rome | 6/1/2026 | McKesson/Galderma | $2,413.36 |
| Rome | 6/1/2026 | Allergan | $2,886.40 |
| West (Injectors) | 6/1/2026 | McKesson/Galderma | $5,034.16 |
| | 6/2/2026 | Payment | ($17,000.00) |
| Injector AF | 6/2/2026 | Allergan | $401.92 |
| Rome | 6/2/2026 | Allergan | $1,731.84 |
| Collierville | 6/2/2026 | Allergan | $1,731.84 |
| Injector AF | 6/2/2026 | | $1,731.84 |
| West | 6/2/2026 | McKesson/Galderma | $2,620.80 |
| | 6/3/2026 | Payment | ($4,000.00) |
| | 6/3/2026 | Payment | ($3,000.00) |
| Injector AW | 6/3/2026 | Allergan | $577.28 |
| Knox | 6/3/2026 | Allergan | $1,731.84 |
| Chatt | 6/3/2026 | Allergan | $1,731.84 |
| Chattanooga | 6/3/2026 | Allergan - (Rep Special - filler & samples) | $2,245.29 |
| Rome | 6/3/2026 | McKesson/Galderma | $2,621.00 |
| Injector KG | 6/3/2026 | | $2,862.60 |
| | 6/4/2026 | Payment | ($5,000.00) |
| Injector BB | 6/4/2026 | Allergan | $602.28 |
| Injector AY | 6/4/2026 | Allergan | $602.28 |
| West | 6/4/2026 | Amp | $819.38 |
| West | 6/4/2026 | Allergan | $1,544.46 |
| West | 6/4/2026 | McKesson/Galderma | $2,413.36 |
| | 6/8/2026 | Payment | ($6,000.00) |
| Injector AW | 6/8/2026 | Olympia | $104.86 |
| Collierville | 6/8/2026 | ZO | $250.00 |
| Injector JS | 6/8/2026 | Allergan | $577.28 |
| West | 6/8/2026 | LRM | $1,000.00 |
| Injector HM | 6/8/2026 | Allergan | $1,531.48 |
| Rome | 6/8/2026 | Allergan | $1,731.84 |
| Collierville - Injector GS | 6/8/2026 | Allergan | $1,731.84 |

| | | | |
|---|---|---|---|
| West - Injector PH | 6/8/2026 | Allergan | $2,641.89 |
| West | 6/9/2026 | SkinMedica | $231.79 |
| West | 6/9/2026 | Induction Therapies | $250.00 |
| West | 6/9/2026 | SKinBetter | $250.00 |
| WEst | 6/9/2026 | Olympia | $403.00 |
| Injector MA | 6/9/2026 | Allergan | $577.28 |
| West | 6/9/2026 | Amp | $1,081.58 |
| West | 6/9/2026 | Blue Lotux Botanics | $1,708.78 |
| Injector JD | 6/9/2026 | Allergan | $1,731.84 |
| West | 6/10/2026 | McKesson | $145.31 |
| West | 6/10/2026 | Allergan | $1,376.16 |
| Collierville | 6/11/2026 | Induction Therapies | $1,200.00 |
| Collierville | 6/11/2026 | Allergan | $1,731.84 |
| Rome | 6/11/2026 | Allergan | $1,731.84 |
| Knox | 6/11/2026 | Allergan | $3,747.04 |
| | 6/12/2026 | Payment | ($7,000.00) |
| Collierville | 6/12/2026 | ZO | $1,064.75 |
| | 6/15/2026 | Payment | ($2,000.00) |
| Collierville | 6/15/2026 | AMP | $209.76 |
| Injector KG | 6/15/2026 | Elite Medsuppliers | $654.58 |
| Rome | 6/15/2026 | LRM | $1,000.00 |
| Injector KG | 6/15/2026 | | $1,154.56 |
| Injector AW | 6/15/2026 | Allergan | $1,731.84 |
| | 6/15/2026 | Payment from insider account | $5,000.00 |
| | 6/16/2026 | Payment | ($16,000.00) |
| Injector AW | 6/16/2026 | Olympia | $93.20 |
| Collierville | 6/16/2026 | Allergan | $1,341.85 |
| West | 6/16/2026 | Galderma | $2,413.36 |
| West | 6/16/2026 | Galderma | $3,494.00 |
| | 6/17/2026 | Payment | ($5,388.73) |
| Injector HW | 6/17/2026 | Allergan | $577.28 |
| Rome | 6/17/2026 | SkinBetter | $1,030.00 |
| | 6/18/2026 | Paymwnt | ($2,000.00) |
| Injector AW | 6/18/2026 | Allergan | $376.92 |
| Injector KH | 6/18/2026 | Allergan | $860.64 |
| Collierville | 6/18/2026 | Allergan | $1,731.84 |
| Rome | 6/18/2026 | Allergan | $1,731.84 |
| Injector KH | 6/18/2026 | Allergan | $1,731.84 |
| West | 6/18/2026 | Allergan | $3,685.28 |
| | 6/19/2026 | Payment | ($6,000.00) |
| Collierville | 6/19/2026 | ZO | $1,034.50 |
| | 6/22/2026 | Payment | ($3,000.00) |

| | | | |
|---|---|---|---:|
| Injector KS | 6/22/2026 | McKesson | $42.48 |
| Rome | 6/22/2026 | Allergan | $219.00 |
| Injector AC | 6/22/2026 | McKesson | $281.63 |
| Injector KS | 6/22/2026 | Allergan | $907.20 |
| Injector PH | 6/22/2026 | Allergan | $980.40 |
| Injector KG | 6/22/2026 | Allergan | $1,731.84 |
| Injector GP | 6/22/2026 | Allergan | $1,731.84 |
| Injector AC | 6/22/2026 | Allergan | $1,731.84 |
| Injector PH | 6/22/2026 | Allergan | $1,731.84 |
| Injector HS | 6/22/2026 | Allergan | $1,731.84 |
| Injector KL | 6/22/2026 | Allergan | $1,731.84 |
| Injector CS | 6/22/2026 | Allergan | $1,731.84 |
| Injector ML | 6/22/2026 | Allergan | $1,731.84 |
| Knox | 6/22/2026 | Knox | $1,731.84 |
| Injector JD | 6/22/2026 | Allergan | $2,133.76 |
| Rome | 6/22/2026 | Allergan | $3,062.96 |
| | 6/23/2026 | Payment | ($10,000.00) |
| Knox | 6/23/2026 | Allergan | $1,731.84 |
| TriStar Tax | 6/23/2026 | Tristar Tax | $2,500.00 |
| | 6/24/2026 | Allergan | ($8,000.00) |
| Injector MH | 6/24/2026 | Allergan | $602.28 |
| Chatt | 6/24/2026 | Allergan | $1,731.84 |
| | 6/25/2026 | Payment | ($10,000.00) |
| Misc | 6/25/2026 | Induction Therapies | $575.77 |
| Injector MD | 6/25/2026 | Allergan | $602.28 |
| Injector BL | 6/25/2026 | Allergan | $1,179.56 |
| All Spas | 6/25/2026 | SkinBetter | $1,300.00 |
| West | 6/25/2026 | Allergan | $1,524.39 |
| All Spas | 6/25/2026 | SkinMedica | $2,220.24 |
| Colllierville | 6/25/2026 | Allergan | $2,309.12 |
| Rome | 6/25/2026 | Allergan | $2,309.12 |
| Injector KH & HW | 6/25/2026 | McKesson/Galderma | $2,413.36 |
| Injector AC | 6/29/2026 | Allergan | $1,179.56 |
| Injector AM & RR | 6/29/2026 | Allergan | $1,731.84 |
| Injector JM | 6/29/2026 | Allergan | $1,731.84 |
| Knox | 6/29/2026 | Allergan | $1,731.84 |
| Injector HW | 6/29/2026 | McKesson/Galderm | $2,413.36 |
| Injector KS | 6/29/2026 | McKesson/Galderma | $2,620.80 |
| Injector KG | 6/29/2026 | Allergan | $3,439.88 |
| **Totals** | | **Payments to Chase** | $ (107,388.73) |
| | | **Charges to Card** | $ 161,901.56 |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Pinnacle Bank (DIP)**
**Account #: x5843**

| | |
|---|---|
| **Beginning Cash Balance:** | $15,364.67 |
| **Add: All receipts for month** | $338,469.52 |
| *Add: All refunds for month* | $1,541.85 |
| *Add: Interaccount incoming transfers* | $34,750.00 |
| **Deduct: All disbursements for month** | ($383,638.33) |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $6,487.71 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| 06/01/2026 | Shopify | Customer payments | $104.47 |
| 06/01/2026 | Stripe | Customer payments | $500.26 |
| 06/01/2026 | Stripe | Customer payments | $1,341.46 |
| 06/01/2026 | Zelle | Customer payments | $1,357.00 |
| 06/01/2026 | Stripe | Customer payments | $3,107.58 |
| 06/01/2026 | Stripe | Customer payments | $8,909.27 |
| 06/02/2026 | Amazon | Return | $19.30 |
| 06/02/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/02/2026 | Allergan - Alle | Rewards deposits | $40.00 |
| 06/02/2026 | Allergan - Alle | Rewards deposits | $60.00 |
| 06/02/2026 | Allergan - Alle | Rewards deposits | $120.00 |
| 06/02/2026 | Stripe | Customer payments | $727.95 |
| 06/02/2026 | Induction Therapies | Refund | $850.00 |
| 06/02/2026 | Zelle | Customer payments | $897.00 |
| 06/02/2026 | Zelle | Customer payments | $2,268.00 |
| 06/02/2026 | Stripe | Customer payments | $3,385.10 |
| 06/02/2026 | Stripe | Customer payments | $8,056.28 |
| 06/02/2026 | Pinnacle Bank | Refund | $286.00 |
| 06/03/2026 | Allergan - Alle | Rewards deposits | $30.00 |
| 06/03/2026 | Allergan - Alle | Rewards deposits | $40.00 |
| 06/03/2026 | Allergan - Alle | Rewards deposits | $40.00 |
| 06/03/2026 | Allergan - Alle | Rewards deposits | $40.00 |
| 06/03/2026 | Allergan - Alle | Rewards deposits | $64.00 |
| 06/03/2026 | Allergan - Alle | Rewards deposits | $65.00 |

| | | | |
|---|---|---|---|
| 06/03/2026 | Allergan - Alle | Rewards deposits | $165.00 |
| 06/03/2026 | Allergan - Alle | Rewards deposits | $185.00 |
| 06/03/2026 | Cherry Funding | Customer payments | $217.00 |
| 06/03/2026 | Allergan - Alle | Rewards deposits | $235.00 |
| 06/03/2026 | Allergan - Alle | Rewards deposits | $290.00 |
| 06/03/2026 | Stripe | Customer payments | $727.95 |
| 06/03/2026 | Stripe | Customer payments | $752.91 |
| 06/03/2026 | Stripe | Customer payments | $1,087.12 |
| 06/03/2026 | Revive Aesthetics | Customer payments | $2,228.00 |
| 06/03/2026 | Stripe | Customer payments | $3,105.41 |
| 06/03/2026 | Stripe | Customer payments | $12,646.15 |
| 06/03/2026 | Regular Deposit | Customer payments | $6,917.00 |
| 06/04/2026 | Allergan - Alle | Rewards deposits | $50.00 |
| 06/04/2026 | Allergan - Alle | Rewards deposits | $125.00 |
| 06/04/2026 | Stripe | Customer payments | $1,213.45 |
| 06/04/2026 | Zelle | Customer payments | $1,430.00 |
| 06/04/2026 | Stripe | Customer payments | $1,627.86 |
| 06/04/2026 | Cherry Funding | Customer payments | $1,800.00 |
| 06/04/2026 | Stripe | Customer payments | $4,880.03 |
| 06/04/2026 | Stripe | Customer payments | $7,270.00 |
| 06/04/2026 | Regular Deposit | Customer payments | $440.00 |
| 06/04/2026 | Regular Deposit | Customer payments | $535.00 |
| 06/05/2026 | Galderma Aspire | Rewards deposits | $60.00 |
| 06/05/2026 | Galderma Aspire | Rewards deposits | $110.00 |
| 06/05/2026 | Allergan - Alle | Rewards deposits | $340.00 |
| 06/05/2026 | Cherry Funding | Customer payments | $621.11 |
| 06/05/2026 | Stripe | Customer payments | $780.37 |
| 06/05/2026 | Zelle | Customer payments | $1,000.00 |
| 06/05/2026 | Stripe | Customer payments | $1,290.87 |
| 06/05/2026 | Stripe | Customer payments | $3,527.94 |
| 06/08/2026 | USPS | Refund | $7.21 |
| 06/08/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/08/2026 | USPS | Refund | $45.34 |
| 06/08/2026 | Allergan - Alle | Rewards deposits | $450.00 |
| 06/08/2026 | Stripe | Customer payments | $998.73 |
| 06/08/2026 | Zelle | Customer payments | $1,000.00 |
| 06/08/2026 | Stripe | Customer payments | $1,560.74 |
| 06/08/2026 | Zelle | Customer payments | $1,658.68 |
| 06/08/2026 | Transfer from Regions x3562 | Interaccount transfer | $2,000.00 |
| 06/08/2026 | Stripe | Customer payments | $2,767.50 |
| 06/09/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/09/2026 | Allergan - Alle | Rewards deposits | $100.00 |
| 06/09/2026 | Shopify | Customer payments | $137.60 |
| 06/09/2026 | Allergan - Alle | Rewards deposits | $155.00 |

| 06/09/2026 | Allergan - Alle | Rewards deposits | $470.00 |
|---|---|---|---|
| 06/09/2026 | Zelle | Customer payments | $781.00 |
| 06/09/2026 | Stripe | Customer payments | $1,131.18 |
| 06/09/2026 | Stripe | Customer payments | $4,852.34 |
| 06/09/2026 | Regular Deposit | Customer payments | $10,379.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $40.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $90.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $140.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $150.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $160.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $170.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $175.00 |
| 06/10/2026 | Allergan - Alle | Rewards deposits | $190.00 |
| 06/10/2026 | Stripe | Customer payments | $333.86 |
| 06/10/2026 | Cherry Funding | Customer payments | $474.00 |
| 06/10/2026 | Stripe | Customer payments | $485.20 |
| 06/10/2026 | Zelle | Customer payments | $500.00 |
| 06/10/2026 | Zelle | Customer payments | $2,421.30 |
| 06/10/2026 | Stripe | Customer payments | $3,234.37 |
| 06/10/2026 | Transfer from Regions x3562 | Interaccount transfer | $7,000.00 |
| 06/10/2026 | Stripe | Customer payments | $9,518.16 |
| 06/11/2026 | Allergan - Alle | Rewards deposits | $65.00 |
| 06/11/2026 | Zelle | Customer payments | $500.00 |
| 06/11/2026 | Zelle | Customer payments | $500.00 |
| 06/11/2026 | Stripe | Customer payments | $1,835.40 |
| 06/11/2026 | Stripe | Customer payments | $4,108.14 |
| 06/11/2026 | Regular Deposit | Customer payments | $1,030.00 |
| 06/12/2026 | Stripe | Customer payments | $24.29 |
| 06/12/2026 | Stripe | Customer payments | $97.15 |
| 06/12/2026 | Stripe | Customer payments | $99.92 |
| 06/12/2026 | Plexus Worldwide | Rewards deposits | $114.72 |
| 06/12/2026 | Stripe | Customer payments | $291.45 |
| 06/12/2026 | Stripe | Customer payments | $291.45 |
| 06/12/2026 | Stripe | Customer payments | $582.90 |
| 06/12/2026 | Cherry Funding | Customer payments | $592.03 |
| 06/12/2026 | Cherry Funding | Customer payments | $647.00 |
| 06/12/2026 | Stripe | Customer payments | $680.05 |
| 06/12/2026 | Galderma Aspire | Rewards deposits | $750.00 |
| 06/12/2026 | Stripe | Customer payments | $6,012.61 |
| 06/12/2026 | Stripe | Customer payments | $11,783.94 |

| | | | |
|---|---|---|---|
| 06/12/2026 | Regular Deposit | Customer payments | $500.00 |
| 06/15/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/15/2026 | Allergan - Alle | Rewards deposits | $90.00 |
| 06/15/2026 | Cherry Funding | Customer payments | $500.00 |
| 06/15/2026 | Stripe | Customer payments | $680.05 |
| 06/15/2026 | Stripe | Customer payments | $727.95 |
| 06/15/2026 | Zelle | Customer payments | $761.00 |
| 06/15/2026 | Zelle | Customer payments | $903.00 |
| 06/15/2026 | Stripe | Customer payments | $2,442.25 |
| 06/15/2026 | Stripe | Customer payments | $6,961.62 |
| 06/15/2026 | Regular Deposit | Customer payments | $300.00 |
| 06/16/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/16/2026 | Allergan - Alle | Rewards deposits | $65.00 |
| 06/16/2026 | Stripe | Customer payments | $97.15 |
| 06/16/2026 | Allergan - Alle | Rewards deposits | $205.00 |
| 06/16/2026 | Cherry Funding | Customer payments | $437.00 |
| 06/16/2026 | Stripe | Customer payments | $921.18 |
| 06/16/2026 | Stripe | Customer payments | $1,057.51 |
| 06/16/2026 | Cherry Funding | Customer payments | $1,425.00 |
| 06/16/2026 | Zelle | Customer payments | $2,304.00 |
| 06/16/2026 | Stripe | Customer payments | $4,448.22 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $60.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $60.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $65.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $85.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $85.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $150.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $170.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $175.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $190.00 |
| 06/17/2026 | Cherry Funding | Customer payments | $200.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $220.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $220.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $255.00 |
| 06/17/2026 | Cherry Funding | Customer payments | $264.30 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $280.00 |
| 06/17/2026 | Allergan - Alle | Rewards deposits | $320.00 |
| 06/17/2026 | Transfer from Regions x3562 | Interaccount transfer | $1,600.00 |
| 06/17/2026 | Stripe | Customer payments | $1,919.90 |
| 06/17/2026 | Zelle | Customer payments | $2,268.00 |
| 06/17/2026 | Transfer from Regions x3562 | Interaccount transfer | $2,550.00 |
| 06/17/2026 | Stripe | Customer payments | $7,378.33 |
| 06/17/2026 | Stripe | Customer payments | $7,876.60 |
| 06/17/2026 | Regular Deposit | Customer payments | $507.00 |

| | | | |
|---|---|---|---|
| 06/18/2026 | Allergan - Alle | Rewards deposits | $135.00 |
| 06/18/2026 | Cherry Funding | Customer payments | $283.00 |
| 06/18/2026 | Stripe | Customer payments | $357.06 |
| 06/18/2026 | Zelle | Customer payments | $500.00 |
| 06/18/2026 | Stripe | Customer payments | $6,412.67 |
| 06/18/2026 | Regular Deposit | Customer payments | $100.00 |
| 06/22/2026 | Galderma Aspire | Rewards deposits | $90.00 |
| 06/22/2026 | Galderma Aspire | Rewards deposits | $250.00 |
| 06/22/2026 | Zelle | Customer payments | $268.00 |
| 06/22/2026 | Stripe | Customer payments | $780.37 |
| 06/22/2026 | Stripe | Customer payments | $1,857.23 |
| 06/22/2026 | Zelle | Customer payments | $2,000.00 |
| 06/22/2026 | Stripe | Customer payments | $2,150.13 |
| 06/22/2026 | Zelle | Customer payments | $3,140.00 |
| 06/22/2026 | Revive Aesthetics | Customer payments | $4,105.00 |
| 06/23/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/23/2026 | Stripe | Customer payments | $48.58 |
| 06/23/2026 | Team Companies | Refund | $126.00 |
| 06/23/2026 | Allergan - Alle | Rewards deposits | $185.00 |
| 06/23/2026 | Team Companies | Refund | $208.00 |
| 06/23/2026 | Stripe | Customer payments | $242.87 |
| 06/23/2026 | Allergan - Alle | Rewards deposits | $285.00 |
| 06/23/2026 | Cherry Funding | Customer payments | $498.00 |
| 06/23/2026 | Zelle | Customer payments | $1,031.00 |
| 06/23/2026 | Cherry Funding | Customer payments | $1,712.00 |
| 06/23/2026 | Zelle | Customer payments | $2,324.54 |
| 06/23/2026 | Transfer from Regions x3562 | Interaccount transfer | $5,400.00 |
| 06/23/2026 | Stripe | Customer payments | $5,937.61 |
| 06/23/2026 | Stripe | Customer payments | $11,241.08 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $40.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $40.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $60.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $70.00 |
| 06/24/2026 | Stripe | Customer payments | $95.21 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $100.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $114.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $120.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $125.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $190.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $310.00 |
| 06/24/2026 | Allergan - Alle | Rewards deposits | $370.00 |
| 06/24/2026 | Cherry Funding | Customer payments | $380.00 |

| 06/24/2026 | Cherry Funding | Customer payments | $630.00 |
|---|---|---|---|
| 06/24/2026 | Cherry Funding | Customer payments | $750.00 |
| 06/24/2026 | Stripe | Customer payments | $934.45 |
| 06/24/2026 | Stripe | Customer payments | $5,660.30 |
| 06/24/2026 | Stripe | Customer payments | $5,842.49 |
| 06/24/2026 | Stripe | Customer payments | $13,625.06 |
| 06/24/2026 | Regular Deposit | Customer payments | $756.00 |
| 06/25/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/25/2026 | Stripe | Customer payments | $37.89 |
| 06/25/2026 | Stripe | Customer payments | $462.51 |
| 06/25/2026 | Zelle | Customer payments | $805.00 |
| 06/25/2026 | Cherry Funding | Customer payments | $997.55 |
| 06/25/2026 | Zelle | Customer payments | $1,023.38 |
| 06/25/2026 | Stripe | Customer payments | $6,237.78 |
| 06/26/2026 | Galderma Aspire | Rewards deposits | $80.00 |
| 06/26/2026 | Stripe | Customer payments | $90.92 |
| 06/26/2026 | Stripe | Customer payments | $422.51 |
| 06/26/2026 | Cherry Funding | Customer payments | $684.00 |
| 06/26/2026 | Stripe | Customer payments | $3,572.59 |
| 06/29/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/29/2026 | Allergan - Alle | Rewards deposits | $20.00 |
| 06/29/2026 | Allergan - Alle | Rewards deposits | $255.00 |
| 06/29/2026 | Allergan - Alle | Rewards deposits | $635.00 |
| 06/29/2026 | Stripe | Customer payments | $1,667.22 |
| 06/29/2026 | Stripe | Customer payments | $2,446.02 |
| 06/29/2026 | Stripe | Customer payments | $3,786.61 |
| 06/29/2026 | Stripe | Customer payments | $10,311.19 |
| 06/29/2026 | Transfer from Regions x3562 | Interaccount transfer | $16,200.00 |
| 06/29/2026 | Regular Deposit | Customer payments | $100.00 |
| 06/30/2026 | Allergan - Alle | Rewards deposits | $40.00 |
| 06/30/2026 | Allergan - Alle | Rewards deposits | $60.00 |
| 06/30/2026 | Allergan - Alle | Rewards deposits | $200.00 |
| 06/30/2026 | Allergan - Alle | Rewards deposits | $335.00 |
| 06/30/2026 | Cherry Funding | Customer payments | $684.00 |
| 06/30/2026 | Stripe | Customer payments | $1,931.37 |
| 06/30/2026 | Cherry Funding | Customer payments | $2,060.97 |
| 06/30/2026 | Stripe | Customer payments | $9,118.05 |
| 06/30/2026 | Regular Deposit | Customer payments | $550.00 |
| 06/30/2026 | Regular Deposit | Customer payments | $1,512.00 |
| 06/30/2026 | Regular Deposit | Customer payments | $3,000.00 |

|  | **Subtotal** | **$338,469.52** |
|---|---|---|
|  | *Refunds* | *$1,541.85* |

| | |
|---|---|
| *Transfers* | *$34,750.00* |
| **Total Receipts** | **$374,761.37** |

# DETAILED LISTING OF DISBURSEMENTS

Case Name: Smiley Aesthetics HoldCo, LLC

Case Number: 26-01834

Month of: June 2026

Bank Name: Pinnacle Bank (DIP)

Account #: x5843

| Date | Paid To | Explanation | Amount | Check # |
|---|---|---|---|---|
| 06/01/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/01/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/01/2026 | Apple | Admin | $0.99 | |
| 06/01/2026 | Google | Admin | $2.18 | |
| 06/01/2026 | Aesthetic Record | Admin | $10.00 | |
| 06/01/2026 | Aesthetic Record | Admin | $10.98 | |
| 06/01/2026 | Aesthetic Record | Admin | $10.98 | |
| 06/01/2026 | Aesthetic Record | Admin | $10.98 | |
| 06/01/2026 | Aesthetic Record | Admin | $10.98 | |
| 06/01/2026 | Aesthetic Record | Admin | $15.00 | |
| 06/01/2026 | Aesthetic Record | Admin | $16.46 | |
| 06/01/2026 | Aesthetic Record | Admin | $16.46 | |
| 06/01/2026 | Aesthetic Record | Admin | $16.46 | |
| 06/01/2026 | Aesthetic Record | Admin | $16.68 | |
| 06/01/2026 | Qualiphy | Products | $25.00 | |
| 06/01/2026 | Qualiphy | Products | $25.00 | |
| 06/01/2026 | Qualiphy | Products | $25.00 | |
| 06/01/2026 | Qualiphy | Products | $25.00 | |
| 06/01/2026 | Aesthetic Record | Admin | $25.00 | |
| 06/01/2026 | Allergan | Products | $35.12 | |
| 06/01/2026 | Amazon | Office supplies | $51.02 | |
| 06/01/2026 | Amazon | Office supplies | $65.62 | |
| 06/01/2026 | MedPro Waste Disposal | Admin | $82.60 | |
| 06/01/2026 | Aesthetic Record | Admin | $94.53 | |
| 06/01/2026 | DoorDash | Food | $100.23 | |
| 06/01/2026 | Aesthetic Record | Admin | $116.48 | |
| 06/01/2026 | Aesthetic Record | Admin | $123.38 | |
| 06/01/2026 | Aesthetic Record | Admin | $126.21 | |
| 06/01/2026 | Fairfield Inn | Travel | $127.80 | |
| 06/01/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/01/2026 | Aesthetic Record | Admin | $157.82 | |
| 06/01/2026 | Aesthetic Record | Admin | $176.84 | |
| 06/01/2026 | Aesthetic Record | Admin | $201.13 | |
| 06/01/2026 | FedEx | Shipping costs | $212.82 | |
| 06/01/2026 | Belmar Pharmacy | Products | $266.00 | |
| 06/01/2026 | Facebook | Admin | $300.00 | |
| 06/01/2026 | Aesthetic Record | Admin | $317.39 | |
| 06/01/2026 | Aesthetic Record | Admin | $381.82 | |

| | | | | |
|---|---|---|---|---|
| 06/01/2026 | Microsoft | Admin | $1,033.50 | |
| 06/01/2026 | Aesthetic Record | Admin | $1,163.96 | |
| 06/01/2026 | Zelle - Laura B. | Vendor | $1,444.99 | |
| 06/01/2026 | EPB Electric | Utilities | $76.90 | |
| 06/01/2026 | Gusto | Payroll tax | $2,936.87 | |
| 06/01/2026 | Chase Credit Card | Credit card payment | $3,000.00 | |
| 06/01/2026 | Gusto | Payroll | $7,680.85 | |
| 06/02/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/02/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/02/2026 | HP Instant Ink | Office supplies | $6.00 | |
| 06/02/2026 | USPS | Shipping costs | $6.64 | |
| 06/02/2026 | USPS | Shipping costs | $6.64 | |
| 06/02/2026 | USPS | Shipping costs | $6.77 | |
| 06/02/2026 | HP Instant Ink | Office supplies | $8.76 | |
| 06/02/2026 | HP Instant Ink | Office supplies | $8.76 | |
| 06/02/2026 | USPS | Shipping costs | $9.57 | |
| 06/02/2026 | USPS | Shipping costs | $9.57 | |
| 06/02/2026 | USPS | Shipping costs | $9.57 | |
| 06/02/2026 | USPS | Shipping costs | $9.57 | |
| 06/02/2026 | USPS | Shipping costs | $9.57 | |
| 06/02/2026 | USPS | Shipping costs | $9.57 | |
| 06/02/2026 | DialPad Inc | Admin | $10.50 | |
| 06/02/2026 | USPS | Shipping costs | $10.97 | |
| 06/02/2026 | USPS | Shipping costs | $10.97 | |
| 06/02/2026 | USPS | Shipping costs | $10.97 | |
| 06/02/2026 | Aesthetic Record | Admin | $11.96 | |
| 06/02/2026 | Amazon | Office supplies | $18.65 | |
| 06/02/2026 | Aesthetic Record | Admin | $19.65 | |
| 06/02/2026 | Qualiphy | Products | $25.00 | |
| 06/02/2026 | DoorDash | Food | $25.00 | |
| 06/02/2026 | Qualiphy | Products | $25.00 | |
| 06/02/2026 | Qualiphy | Products | $25.00 | |
| 06/02/2026 | Qualiphy | Products | $25.00 | |
| 06/02/2026 | Qualiphy | Products | $25.00 | |
| 06/02/2026 | Amazon | Office supplies | $40.52 | |
| 06/02/2026 | Travelers | Insurance | $119.75 | |
| 06/02/2026 | MedPro Waste Disposal | Admin | $123.90 | |
| 06/02/2026 | Strive Pharmacy | Products | $155.00 | |
| 06/02/2026 | Locust Lot | Parking | $253.00 | |
| 06/02/2026 | Later.com | Merchant fee | $269.99 | |
| 06/02/2026 | Georgia Power Company | Utilities | $6.86 | |
| 06/02/2026 | Georgia Power Company | Utilities | $23.94 | |
| 06/02/2026 | Georgia Power Company | Utilities | $46.91 | |
| 06/02/2026 | Georgia Power Company | Utilities | $47.25 | |
| 06/02/2026 | ChattanoogaGasCo | Utilities | $165.24 | |
| 06/02/2026 | Gusto | Payroll | $197.27 | |
| 06/02/2026 | NES | Utilities | $452.41 | |
| 06/02/2026 | Gusto | Payroll fee | $593.75 | |
| 06/02/2026 | Gusto | Payroll tax | $2,098.92 | |
| 06/02/2026 | Matrix Trust Co | Employee benefits | $2,281.45 | |
| 06/02/2026 | Gusto | Payroll | $5,782.52 | |
| 06/02/2026 | Foreign transaction fee | Admin | $2.43 | |

| | | | | |
|---|---|---|---|---|
| 06/03/2026 | USPS | Shipping costs | $9.57 | |
| 06/03/2026 | Qualiphy | Products | $25.00 | |
| 06/03/2026 | Qualiphy | Products | $25.00 | |
| 06/03/2026 | Qualiphy | Products | $25.00 | |
| 06/03/2026 | Qualiphy | Products | $25.00 | |
| 06/03/2026 | Cook's Pest Control | Vendor | $50.00 | |
| 06/03/2026 | VistaPrint | Admin | $58.28 | |
| 06/03/2026 | Strive Pharmacy | Products | $101.00 | |
| 06/03/2026 | Strive Pharmacy | Products | $107.95 | |
| 06/03/2026 | Strive Pharmacy | Products | $107.95 | |
| 06/03/2026 | Strive Pharmacy | Products | $107.95 | |
| 06/03/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/03/2026 | Strive Pharmacy | Products | $155.00 | |
| 06/03/2026 | Strive Pharmacy | Products | $205.00 | |
| 06/03/2026 | Matrix Trust Co | Employee benefits | $325.00 | |
| 06/03/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/03/2026 | Gusto | Payroll tax | $2,126.35 | |
| 06/03/2026 | Gusto | Payroll | $4,517.49 | |
| 06/03/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/03/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/03/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/04/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/04/2026 | USPS | Shipping costs | $8.75 | |
| 06/04/2026 | USPS | Shipping costs | $9.57 | |
| 06/04/2026 | Aesthetic Record | Admin | $16.46 | |
| 06/04/2026 | MVR Online | Travel | $17.00 | |
| 06/04/2026 | Qualiphy | Products | $25.00 | |
| 06/04/2026 | Qualiphy | Products | $25.00 | |
| 06/04/2026 | Amazon | Office supplies | $50.74 | |
| 06/04/2026 | Belmar Pharmacy | Products | $55.50 | |
| 06/04/2026 | Amazon | Office supplies | $96.53 | |
| 06/04/2026 | Amazon | Office supplies | $129.17 | |
| 06/04/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/04/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/04/2026 | Strive Pharmacy | Products | $282.00 | |
| 06/04/2026 | Metro Water Services | Utilities | $18.09 | |
| 06/04/2026 | Metro Water Services | Utilities | $176.89 | |
| 06/04/2026 | Gusto | Payroll | $241.50 | |
| 06/04/2026 | Gusto | Payroll | $298.92 | |
| 06/04/2026 | Gusto | Payroll | $500.00 | |
| 06/04/2026 | Gusto | Payroll | $750.00 | |
| 06/04/2026 | Gusto | Payroll | $902.38 | |
| 06/04/2026 | Gusto | Payroll | $1,000.00 | |
| 06/04/2026 | Gusto | Payroll | $1,000.00 | |
| 06/04/2026 | Gusto | Payroll | $1,000.00 | |
| 06/04/2026 | Matrix Trust Co | Employee benefits | $1,407.09 | |
| 06/04/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/04/2026 | Gusto | Payroll tax | $2,061.95 | |
| 06/04/2026 | Gusto | Payroll | $4,590.39 | |
| 06/04/2026 | Chattanooga Rent | Rent | $6,500.00 | |
| 06/05/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/05/2026 | Pinnacle Business Services | Bank fee | $48.30 | |

| Date | Payee | Category | Amount | |
|---|---|---|---|---|
| 06/05/2026 | USPS | Shipping costs | $6.62 | |
| 06/05/2026 | Amazon | Office supplies | $10.71 | |
| 06/05/2026 | USPS | Shipping costs | $10.97 | |
| 06/05/2026 | USPS | Shipping costs | $10.97 | |
| 06/05/2026 | Strive Pharmacy | Products | $12.00 | |
| 06/05/2026 | Adobe | Admin | $21.84 | |
| 06/05/2026 | Cook's Pest Control | Admin | $50.00 | |
| 06/05/2026 | ADW Diabetes | Products | $73.40 | |
| 06/05/2026 | Amazon | Office supplies | $161.52 | |
| 06/05/2026 | Facebook | Admin | $300.00 | |
| 06/05/2026 | Matrix Trust Co | Employee benefits | $76.03 | |
| 06/05/2026 | Gusto | Payroll tax | $898.69 | |
| 06/05/2026 | Gusto | Payroll | $1,866.50 | |
| 06/05/2026 | Gusto | Payroll | $2,976.36 | |
| 06/05/2026 | Chase Credit Card | Credit card payment | $3,000.00 | |
| 06/05/2026 | Chase Credit Card | Credit card payment | $3,000.00 | |
| 06/08/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/08/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/08/2026 | Aesthetic Record | Admin | $8.85 | |
| 06/08/2026 | Amazon | Office supplies | $9.08 | |
| 06/08/2026 | USPS | Shipping costs | $9.42 | |
| 06/08/2026 | USPS | Shipping costs | $9.57 | |
| 06/08/2026 | Amazon | Office supplies | $20.60 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Qualiphy | Products | $25.00 | |
| 06/08/2026 | Amazon | Office supplies | $43.17 | |
| 06/08/2026 | Strive Pharmacy | Products | $99.00 | |
| 06/08/2026 | Strive Pharmacy | Products | $107.95 | |
| 06/08/2026 | FedEx | Shipping costs | $119.91 | |
| 06/08/2026 | Amazon | Office supplies | $130.15 | |
| 06/08/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/08/2026 | Mailchimp | Admin | $312.79 | |
| 06/08/2026 | Strive Pharmacy | Products | $842.50 | |
| 06/08/2026 | AppFolio, Inc. | Admin | $2.49 | |
| 06/08/2026 | Matrix Trust Co | Employee benefits | $71.21 | |
| 06/08/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/08/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/08/2026 | RidgeBerry LLC | Rent | $5,000.00 | |
| 06/08/2026 | Dewhirst Properties | Rent | $1,670.92 | 908 |
| 06/09/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/09/2026 | USPS | Shipping costs | $6.64 | |
| 06/09/2026 | USPS | Shipping costs | $6.75 | |
| 06/09/2026 | USPS | Shipping costs | $7.33 | |
| 06/09/2026 | USPS | Shipping costs | $9.57 | |

| Date | Payee | Category | Amount | |
|---|---|---|---|---|
| 06/09/2026 | USPS | Shipping costs | $10.97 | |
| 06/09/2026 | USPS | Shipping costs | $12.37 | |
| 06/09/2026 | DoorDash | Food | $17.95 | |
| 06/09/2026 | Facebook | Admin | $37.50 | |
| 06/09/2026 | Facebook | Admin | $37.50 | |
| 06/09/2026 | Starbucks | Food | $50.00 | |
| 06/09/2026 | Facebook | Admin | $75.00 | |
| 06/09/2026 | Strive Pharmacy | Products | $108.00 | |
| 06/09/2026 | Strive Pharmacy | Products | $112.00 | |
| 06/09/2026 | Facebook | Admin | $150.00 | |
| 06/09/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/09/2026 | Abbott Storage | Storage facility | $170.00 | |
| 06/09/2026 | Piedmont Natural Gas | Utilities | $55.00 | |
| 06/09/2026 | Matrix Trust Co | Employee benefits | $93.25 | |
| 06/09/2026 | Aspire | Insurance | $800.00 | |
| 06/09/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/09/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/09/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/09/2026 | Tristar Tax and Business | Admin | $2,000.00 | |
| 06/10/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/10/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/10/2026 | USPS | Shipping costs | $6.64 | |
| 06/10/2026 | USPS | Shipping costs | $6.64 | |
| 06/10/2026 | USPS | Shipping costs | $10.97 | |
| 06/10/2026 | Qualiphy | Products | $25.00 | |
| 06/10/2026 | Qualiphy | Products | $25.00 | |
| 06/10/2026 | Qualiphy | Products | $25.00 | |
| 06/10/2026 | Intuit - Quickbooks | Admin | $109.75 | |
| 06/10/2026 | Strive Pharmacy | Products | $155.00 | |
| 06/10/2026 | B2B Prime | Office supplies | $547.65 | |
| 06/10/2026 | Knox Utility Board | Utilities | $100.00 | |
| 06/11/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/11/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/11/2026 | Publix | Food | $18.71 | |
| 06/11/2026 | Qualiphy | Products | $25.00 | |
| 06/11/2026 | Strive Pharmacy | Products | $77.00 | |
| 06/11/2026 | Strive Pharmacy | Products | $148.00 | |
| 06/11/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/11/2026 | Strive Pharmacy | Products | $251.50 | |
| 06/11/2026 | GeoTarget LLC | Admin | $695.00 | |
| 06/11/2026 | Gusto | Payroll tax | $760.15 | |
| 06/11/2026 | Humana, Inc. | Employee benefits | $2,261.50 | |
| 06/11/2026 | Gusto | Payroll | $2,862.19 | |
| 06/12/2026 | Mahalo Coffee | Food | $5.10 | |
| 06/12/2026 | McDonald's | Food | $7.00 | |
| 06/12/2026 | USPS | Shipping costs | $9.57 | |
| 06/12/2026 | USPS | Shipping costs | $9.57 | |
| 06/12/2026 | USPS | Shipping costs | $9.57 | |
| 06/12/2026 | USPS | Shipping costs | $9.57 | |
| 06/12/2026 | USPS | Shipping costs | $9.57 | |
| 06/12/2026 | Amazon | Office supplies | $11.80 | |
| 06/12/2026 | Aesthetic Record | Admin | $16.46 | |

| Date | Payee | Category | Amount | |
|---|---|---|---|---|
| 06/12/2026 | Qualiphy | Products | $25.00 | |
| 06/12/2026 | Strive Pharmacy | Products | $56.40 | |
| 06/12/2026 | Shell | Travel | $58.88 | |
| 06/12/2026 | Strive Pharmacy | Products | $99.00 | |
| 06/12/2026 | Amazon | Office supplies | $108.62 | |
| 06/12/2026 | Gusto | Payroll | $1,133.33 | |
| 06/12/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/12/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/15/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/15/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/15/2026 | Aesthetic Record | Admin | $2.74 | |
| 06/15/2026 | Aesthetic Record | Admin | $5.49 | |
| 06/15/2026 | Aesthetic Record | Admin | $5.49 | |
| 06/15/2026 | HP Instant Ink | Office supplies | $6.00 | |
| 06/15/2026 | USPS | Shipping costs | $9.57 | |
| 06/15/2026 | USPS | Shipping costs | $9.57 | |
| 06/15/2026 | SimpliSafe | Utilities | $32.99 | |
| 06/15/2026 | SimpliSafe | Utilities | $34.99 | |
| 06/15/2026 | SimpliSafe | Utilities | $34.99 | |
| 06/15/2026 | Amazon | Office supplies | $41.85 | |
| 06/15/2026 | Starbucks | Food | $50.00 | |
| 06/15/2026 | Exxon | Travel | $68.09 | |
| 06/15/2026 | Amazon | Office supplies | $85.58 | |
| 06/15/2026 | Amazon | Office supplies | $96.16 | |
| 06/15/2026 | Strive Pharmacy | Products | $108.00 | |
| 06/15/2026 | FedEx | Shipping costs | $123.35 | |
| 06/15/2026 | Plexus Worldwide | Admin fee | $150.68 | |
| 06/15/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/15/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/15/2026 | Strive Pharmacy | Products | $155.00 | |
| 06/15/2026 | Claude.AI | Admin | $219.50 | |
| 06/15/2026 | Facebook | Admin | $300.00 | |
| 06/15/2026 | Facebook | Admin | $300.00 | |
| 06/15/2026 | Strive Pharmacy | Products | $338.00 | |
| 06/15/2026 | Claude.AI | Admin | $603.63 | |
| 06/15/2026 | IGS Energy | Utilities | $97.15 | |
| 06/15/2026 | Comcast-Xfinity | Utilities | $98.91 | |
| 06/15/2026 | Comcast-Xfinity | Utilities | $110.54 | |
| 06/15/2026 | Gusto | Payroll | $181.81 | |
| 06/15/2026 | Matrix Trust Co | Employee benefits | $383.52 | |
| 06/15/2026 | AFCO | Insurance | $1,935.28 | |
| 06/15/2026 | Gusto | Payroll tax | $12,197.47 | |
| 06/15/2026 | Gusto | Payroll | $35,675.70 | |
| 06/16/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/16/2026 | Aesthetic Record | Admin | $5.49 | |
| 06/16/2026 | USPS | Shipping costs | $7.33 | |
| 06/16/2026 | USPS | Shipping costs | $8.35 | |
| 06/16/2026 | USPS | Shipping costs | $9.57 | |
| 06/16/2026 | Qualiphy | Products | $25.00 | |
| 06/16/2026 | Amazon | Office supplies | $92.80 | |
| 06/16/2026 | David John | Admin | $100.00 | |
| 06/16/2026 | Republic Service | Utilities | $125.00 | |

| | | | | |
|---|---|---|---|---|
| 06/16/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/16/2026 | VistaPrint | Admin | $395.95 | |
| 06/16/2026 | PayPal - Aliviahe | Products | $650.00 | |
| 06/16/2026 | Culligan of Nashville | Admin | $34.33 | |
| 06/16/2026 | Gusto | Payroll | $197.14 | |
| 06/16/2026 | Chase Credit Card | Credit card payment | $1,000.00 | |
| 06/16/2026 | Chase Credit Card | Credit card payment | $1,000.00 | |
| 06/16/2026 | The Cincinnati Insurance | Insurance | $1,888.00 | |
| 06/16/2026 | Gusto | Payroll tax | $2,541.23 | |
| 06/16/2026 | Gusto | Payroll | $5,860.60 | |
| 06/17/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/17/2026 | USPS | Shipping costs | $10.97 | |
| 06/17/2026 | Amazon | Office supplies | $23.86 | |
| 06/17/2026 | Qualiphy | Products | $25.00 | |
| 06/17/2026 | Qualiphy | Products | $25.00 | |
| 06/17/2026 | Qualiphy | Products | $25.00 | |
| 06/17/2026 | Qualiphy | Products | $25.00 | |
| 06/17/2026 | Strive Pharmacy | Products | $52.95 | |
| 06/17/2026 | Higgsfield Inc. | Admin | $56.00 | |
| 06/17/2026 | Strive Pharmacy | Products | $112.00 | |
| 06/17/2026 | Olympia Pharmacy | Products | $145.40 | |
| 06/17/2026 | Allergan | Products | $150.00 | |
| 06/17/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/17/2026 | Strive Pharmacy | Products | $320.00 | |
| 06/17/2026 | Strive Pharmacy | Products | $320.00 | |
| 06/17/2026 | Gusto | Payroll | $147.00 | |
| 06/17/2026 | Gusto | Payroll tax | $253.00 | |
| 06/17/2026 | Buildingstars | Admin | $400.00 | |
| 06/17/2026 | Gusto | Payroll | $760.04 | |
| 06/17/2026 | Gusto | Payroll | $775.50 | |
| 06/17/2026 | Gusto | Payroll tax | $1,032.85 | |
| 06/17/2026 | Matrix Trust Co | Employee benefits | $2,212.19 | |
| 06/17/2026 | Gusto | Payroll | $2,905.59 | |
| 06/17/2026 | Chase Credit Card | Credit card payment | $3,000.00 | |
| 06/17/2026 | Chase Credit Card | Credit card payment | $3,000.00 | |
| 06/17/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/17/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/18/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/18/2026 | Aesthetic Record | Admin | $5.49 | |
| 06/18/2026 | Aesthetic Record | Admin | $8.23 | |
| 06/18/2026 | Paddle.net | Admin | $21.94 | |
| 06/18/2026 | Cook's Pest Control | Vendor | $50.00 | |
| 06/18/2026 | Strive Pharmacy | Products | $155.00 | |
| 06/18/2026 | Shopify | Merchant fee | $169.56 | |
| 06/18/2026 | Facebook | Admin | $198.45 | |
| 06/18/2026 | PandaDoc, Inc. | Admin | $250.23 | |
| 06/18/2026 | Gusto | Payroll | $56.89 | |
| 06/18/2026 | Gusto | Payroll tax | $128.46 | |
| 06/18/2026 | Chase Credit Card | Credit card payment | $1,000.00 | |
| 06/18/2026 | Matrix Trust Co | Employee benefits | $1,424.42 | |
| 06/18/2026 | Gusto | Payroll tax | $2,058.31 | |
| 06/18/2026 | Chase Credit Card | Credit card payment | $4,388.73 | |

| | | | | |
|---|---|---|---|---|
| 06/18/2026 | Gusto | Payroll | $4,588.39 | |
| 06/22/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/22/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/22/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/22/2026 | Apple | Admin | $0.99 | |
| 06/22/2026 | Aesthetic Record | Admin | $2.74 | |
| 06/22/2026 | Aesthetic Record | Admin | $2.74 | |
| 06/22/2026 | Aesthetic Record | Admin | $5.49 | |
| 06/22/2026 | Amazon | Office supplies | $7.67 | |
| 06/22/2026 | Aesthetic Record | Admin | $8.23 | |
| 06/22/2026 | HP Instant Ink | Office supplies | $8.76 | |
| 06/22/2026 | USPS | Shipping costs | $10.97 | |
| 06/22/2026 | USPS | Shipping costs | $16.70 | |
| 06/22/2026 | Amazon | Office supplies | $18.93 | |
| 06/22/2026 | Qualiphy | Products | $24.99 | |
| 06/22/2026 | Qualiphy | Products | $24.99 | |
| 06/22/2026 | Qualiphy | Products | $24.99 | |
| 06/22/2026 | Qualiphy | Products | $24.99 | |
| 06/22/2026 | Qualiphy | Products | $24.99 | |
| 06/22/2026 | Qualiphy | Products | $24.99 | |
| 06/22/2026 | Amazon | Office supplies | $28.60 | |
| 06/22/2026 | McKesson Medical | Products | $33.10 | |
| 06/22/2026 | Uber Eats | Food | $36.57 | |
| 06/22/2026 | ADW Diabetes | Products | $69.95 | |
| 06/22/2026 | Amazon | Office supplies | $94.68 | |
| 06/22/2026 | VistaPrint | Admin | $137.29 | |
| 06/22/2026 | Hampton Inn | Travel | $150.00 | |
| 06/22/2026 | Amazon | Office supplies | $153.62 | |
| 06/22/2026 | Strive Pharmacy | Products | $240.00 | |
| 06/22/2026 | Facebook | Admin | $300.00 | |
| 06/22/2026 | Matrix Trust Co | Employee benefits | $162.69 | |
| 06/22/2026 | Human Interest | Employee benefits | $465.34 | |
| 06/22/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/22/2026 | Chase Credit Card | Credit card payment | $3,000.00 | |
| 06/22/2026 | Chase Credit Card | Credit card payment | $3,000.00 | |
| 06/22/2026 | CH Holdings, GP | Lease security deposit | $4,185.00 | |
| 06/23/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/23/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/23/2026 | Aesthetic Record | Admin | $5.49 | |
| 06/23/2026 | USPS | Shipping costs | $12.37 | |
| 06/23/2026 | Shell | Travel | $20.18 | |
| 06/23/2026 | Qualiphy | Products | $24.99 | |
| 06/23/2026 | Qualiphy | Products | $24.99 | |
| 06/23/2026 | Qualiphy | Products | $24.99 | |
| 06/23/2026 | Qualiphy | Products | $24.99 | |
| 06/23/2026 | Qualiphy | Products | $24.99 | |
| 06/23/2026 | Amazon | Office supplies | $26.32 | |
| 06/23/2026 | Strive Pharmacy | Products | $63.00 | |
| 06/23/2026 | Cook's Pest Control | Vendor | $65.00 | |
| 06/23/2026 | Strive Pharmacy | Products | $77.00 | |
| 06/23/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/23/2026 | Strive Pharmacy | Products | $155.00 | |

| | | | | |
|---|---|---|---|---|
| 06/23/2026 | SimpliSafe | Utilities | $164.89 | |
| 06/23/2026 | Strive Pharmacy | Products | $205.00 | |
| 06/23/2026 | Strive Pharmacy | Products | $205.00 | |
| 06/23/2026 | Facebook | Admin | $300.00 | |
| 06/23/2026 | Amazon | Office supplies | $364.03 | |
| 06/23/2026 | Matrix Trust Co | Employee benefits | $88.04 | |
| 06/23/2026 | GPC | Utilities | $302.32 | |
| 06/23/2026 | Stripe | Merchant fee | $971.05 | |
| 06/23/2026 | Chase Credit Card | Credit card payment | $3,000.00 | |
| 06/24/2026 | USPS | Shipping costs | $8.12 | |
| 06/24/2026 | Amazon | Office supplies | $8.18 | |
| 06/24/2026 | Aesthetic Record | Admin | $8.23 | |
| 06/24/2026 | MVR Online | Travel | $18.50 | |
| 06/24/2026 | MVR Online | Travel | $18.50 | |
| 06/24/2026 | Amazon | Office supplies | $21.36 | |
| 06/24/2026 | Qualiphy | Products | $24.99 | |
| 06/24/2026 | Amazon | Office supplies | $45.86 | |
| 06/24/2026 | Starbucks | Food | $60.00 | |
| 06/24/2026 | ADW Diabetes | Products | $92.40 | |
| 06/24/2026 | Strive Pharmacy | Products | $99.00 | |
| 06/24/2026 | Women Connect | Admin | $145.00 | |
| 06/24/2026 | Strive Pharmacy | Products | $152.00 | |
| 06/24/2026 | Klaviyo | Admin | $164.63 | |
| 06/24/2026 | Strive Pharmacy | Products | $247.50 | |
| 06/24/2026 | LabCorp | Products | $595.85 | |
| 06/24/2026 | Strive Pharmacy | Products | $889.50 | |
| 06/24/2026 | Gusto | Payroll | $197.15 | |
| 06/24/2026 | Gusto | Payroll tax | $1,439.81 | |
| 06/24/2026 | Chase Credit Card | Credit card payment | $2,000.00 | |
| 06/24/2026 | Gusto | Payroll tax | $2,926.63 | |
| 06/24/2026 | Gusto | Payroll | $3,967.86 | |
| 06/24/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/24/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/24/2026 | Gusto | Payroll | $7,306.26 | |
| 06/24/2026 | United HealthCare | Insurance | $10,636.61 | |
| 06/25/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/25/2026 | Zelle Transaction Fee | Bank fee | $0.50 | |
| 06/25/2026 | USPS | Shipping costs | $7.33 | |
| 06/25/2026 | Aesthetic Record | Admin | $8.23 | |
| 06/25/2026 | USPS | Shipping costs | $12.37 | |
| 06/25/2026 | Qualiphy | Products | $24.99 | |
| 06/25/2026 | FedEx | Shipping costs | $112.27 | |
| 06/25/2026 | Wayfair | Office supplies | $1,376.25 | |
| 06/25/2026 | Chase Credit Card | Credit card payment | $1,000.00 | |
| 06/25/2026 | Gusto | Payroll | $4,000.00 | |
| 06/25/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/26/2026 | USPS | Shipping costs | $5.65 | |
| 06/26/2026 | USPS | Shipping costs | $6.63 | |
| 06/26/2026 | USPS | Shipping costs | $6.64 | |
| 06/26/2026 | Aesthetic Record | Admin | $8.23 | |
| 06/26/2026 | Aesthetic Record | Admin | $15.00 | |
| 06/26/2026 | Strive Pharmacy | Products | $52.95 | |

| 06/26/2026 | Strive Pharmacy | Products | $99.00 | |
|---|---|---|---|---|
| 06/26/2026 | Monday.com | Admin | $263.40 | |
| 06/26/2026 | Facebook | Admin | $300.00 | |
| 06/26/2026 | Comcast-Xfinity | Utilities | $170.68 | |
| 06/26/2026 | Matrix Trust Co | Employee benefits | $480.21 | |
| 06/26/2026 | AFLAC | Insurance | $1,591.58 | |
| 06/26/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/26/2026 | Chase Credit Card | Credit card payment | $5,000.00 | |
| 06/29/2026 | Aesthetic Record | Admin | $5.49 | |
| 06/29/2026 | Aesthetic Record | Admin | $8.23 | |
| 06/29/2026 | CookieYes | Admin | $10.00 | |
| 06/29/2026 | Qualiphy | Products | $24.99 | |
| 06/29/2026 | Qualiphy | Products | $24.99 | |
| 06/29/2026 | Qualiphy | Products | $24.99 | |
| 06/29/2026 | Starbucks | Food | $30.00 | |
| 06/29/2026 | USPS | Shipping costs | $31.03 | |
| 06/29/2026 | Strive Pharmacy | Products | $52.95 | |
| 06/29/2026 | DoorDash | Food | $79.52 | |
| 06/29/2026 | AT&T | Utilities | $99.90 | |
| 06/29/2026 | Yoast B.V. | Admin | $110.83 | |
| 06/29/2026 | Woo | Admin | $141.58 | |
| 06/29/2026 | FedEx | Shipping costs | $161.34 | |
| 06/29/2026 | Zapier.com | Admin | $278.22 | |
| 06/29/2026 | Facebook | Admin | $300.00 | |
| 06/29/2026 | EPB Electric | Utilities | $84.06 | |
| 06/29/2026 | EPB Fiber | Utilities | $102.31 | |
| 06/29/2026 | Gusto | Payroll | $1,133.33 | |
| 06/29/2026 | Foreign transaction fee | Admin | $0.09 | |
| 06/29/2026 | Foreign transaction fee | Admin | $1.00 | |
| 06/30/2026 | Aesthetic Record | Admin | $5.49 | |
| 06/30/2026 | USPS | Shipping costs | $9.57 | |
| 06/30/2026 | Qualiphy | Products | $24.99 | |
| 06/30/2026 | Qualiphy | Products | $24.99 | |
| 06/30/2026 | Starbucks | Food | $30.00 | |
| 06/30/2026 | Amazon | Office supplies | $37.16 | |
| 06/30/2026 | USPS | Shipping costs | $55.42 | |
| 06/30/2026 | Amazon | Office supplies | $68.85 | |
| 06/30/2026 | Aesthetic Record | Admin | $71.34 | |
| 06/30/2026 | Nutrafol | Products | $662.00 | |
| 06/30/2026 | Gusto, Inc. | Payroll | $50,979.13 | |
| 06/30/2026 | Wire Transfer Fee | Bank fee | $40.00 | |

| **Subtotal** | **$383,638.33** |
|---|---|
| *Refunds* | *$0.00* |
| *Transfers* | *$0.00* |
| **Total Disbursements** | **$383,638.33** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x1280**

| | |
|---|---:|
| **Beginning Cash Balance:** | $48.42 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $27.55 |
| *Add: Interaccount incoming transfers* | $306.00 |
| **Deduct: All disbursements for month** | ($377.45) |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $4.52 |

| Date | Received From | Explanation | Amount |
|---|---|---|---:|
| 06/10/2026 | Transfer from Regions x3562 | Interaccount transfer | $306.00 |
| 06/29/2026 | Amazon | Return | $27.55 |

| | |
|---|---:|
| **Subtotal** | **$0.00** |
| *Refunds* | *$27.55* |
| *Transfers* | *$306.00* |
| **Total Receipts** | **$333.55** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x1280**

| Date | Paid To | Explanation | Amount | Check # |
|---|---|---|---|---|
| 06/09/2026 | Analysis Charge | Bank fee | ($304.00) | |
| 06/10/2026 | CPS Merchant Services | Merchant fee | ($48.45) | |
| 06/30/2026 | Monthly Fee | Bank fee | ($25.00) | |

| | | |
|---|---|---|
| **Subtotal** | | **($377.45)** |
| *Refunds* | | *$0.00* |
| *Transfers* | | *$0.00* |
| **Total Disbursements** | | **($377.45)** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x8008**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| **Subtotal** | | **$0.00** |
| *Refunds* | $ | - |
| *Transfers* | | $0.00 |
| **Total Receipts** | | **$0.00** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x8008**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

|  |  |
|--|--|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x7761**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $ - |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $ - |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | **$0.00** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x7761**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

|  |  |  |
|--|--|--|
| **Subtotal** | $ | - |
| *Refunds* | $ | - |
| *Transfers* | $ | - |
| **Total Disbursements** | $ | - |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x3511**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| **Subtotal** | **$0.00** | |
| *Refunds* | $0.00 | |
| *Transfers* | $0.00 | |
| **Total Receipts** | **$0.00** | |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x3511**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

|  |  |
|--|--|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x3538**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | **$0.00** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x3538**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x3546**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | **$0.00** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x3546**

| Date | Paid To | Explanation | Amount | Check # |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x3554**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| **Subtotal** | **$0.00** | |
| *Refunds* | $0.00 | |
| *Transfers* | $0.00 | |
| **Total Receipts** | **$0.00** | |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x3554**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x3562**

| | |
|---|---:|
| **Beginning Cash Balance:** | $549.36 |
| **Add: All receipts for month** | $36,825.53 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | ($2,296.56) |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | ($35,056.00) |
| **Ending Cash Balance:** | $22.33 |

| Date | Received From | Explanation | Amount |
|---|---|---|---:|
| 06/01/2026 | Deposit | Customer payments | $196.00 |
| 06/01/2026 | Deposit | Customer payments | $904.00 |
| 06/02/2026 | Deposit | Customer payments | $427.00 |
| 06/04/2026 | Deposit | Customer payments | $630.00 |
| 06/05/2026 | Deposit | Customer payments | $750.00 |
| 06/08/2026 | Deposit | Customer payments | $1,072.50 |
| 06/08/2026 | Deposit | Customer payments | $761.00 |
| 06/10/2026 | Transfer from Surgery Center x0034 | Affiliate payment | $4,254.07 |
| 06/10/2026 | Transfer from Gallatin x1310 | Affiliate payment | $1,000.00 |
| 06/10/2026 | Deposit | Customer payments | $225.00 |
| 06/12/2026 | Deposit | Customer payments | $852.00 |
| 06/15/2026 | Deposit | Customer payments | $1,000.00 |
| 06/15/2026 | Deposit | Customer payments | $436.50 |
| 06/17/2026 | Transfer from Gallatin x1310 | Affiliate payment | $1,600.00 |
| 06/17/2026 | Deposit | Customer payments | $400.00 |
| 06/18/2026 | Deposit | Customer payments | $605.00 |
| 06/22/2026 | Transfer from Surgery Center x0034 | Affiliate payment | $2,500.00 |
| 06/22/2026 | Deposit | Customer payments | $2,260.00 |
| 06/22/2026 | Deposit | Customer payments | $200.00 |
| 06/22/2026 | Deposit | Customer payments | $599.00 |
| 06/25/2026 | Deposit | Customer payments | $480.00 |
| 06/26/2026 | Deposit | Customer payments | $746.13 |
| 06/26/2026 | Deposit | Customer payments | $435.00 |
| 06/29/2026 | Transfer from Surgery Center x0034 | Affiliate payment | $10,000.00 |
| 06/29/2026 | Transfer from Surgery Center x0034 | Affiliate payment | $4,492.33 |

| | | |
|---|---|---|
| **Subtotal** | | **$36,825.53** |
| *Refunds* | | *$0.00* |
| *Transfers* | | *$0.00* |
| **Total Receipts** | | **$36,825.53** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x3562**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
| 06/01/2026 | Cash Deposit Fee | Bank fee | ($12.56) | |
| 06/03/2026 | Jason Greer | Rent | ($1,100.00) | |
| 06/08/2026 | Transfer to Pinnacle x5843 | Interaccount transfer | ($2,000.00) | |
| 06/09/2026 | Analysis Charge | Bank fee | ($34.00) | |
| 06/10/2026 | Transfer to Regions x1280 | Interaccount transfer | ($306.00) | |
| 06/10/2026 | Transfer to Pinnacle x5843 | Interaccount transfer | ($7,000.00) | |
| 06/16/2026 | Transfer to Pinnacle x5843 | Interaccount transfer | ($2,550.00) | |
| 06/17/2026 | Transfer to Pinnacle x5843 | Interaccount transfer | ($1,600.00) | |
| 06/22/2026 | Transfer to Surgery Center | Rent | ($1,150.00) | |
| 06/23/2026 | Transfer to Pinnacle x5843 | Interaccount transfer | ($5,400.00) | |
| 06/29/2026 | Transfer to Pinnacle x5843 | Interaccount transfer | ($16,200.00) | |

| | | |
|---|---|---|
| **Subtotal** | | **($2,296.56)** |
| *Refunds* | | *$0.00* |
| *Transfers* | | *($35,056.00)* |
| **Total Disbursements** | | **($37,352.56)** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x3570**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| **Subtotal** | **$0.00** | |
| *Refunds* | $0.00 | |
| *Transfers* | $0.00 | |
| **Total Receipts** | **$0.00** | |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x3570**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x7753**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | **$0.00** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x7753**

| Date | Paid To | Explanation | Amount | Check # |
|------|---------|-------------|--------|---------|
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |
|      |         |             |        |         |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

# RECONCILIATION OF CASH AND DETAILED LISTING OF RECEIPTS

**Case Name: Smiley Aesthetics HoldCo, LLC**
**Case Number: 26-01834**
**Month of: June 2026**

**Bank Name: Regions Bank**
**Account #: x6033**

| | |
|---|---|
| **Beginning Cash Balance:** | $0.00 |
| **Add: All receipts for month** | $0.00 |
| *Add: All refunds for month* | $0.00 |
| *Add: Interaccount incoming transfers* | $0.00 |
| **Deduct: All disbursements for month** | $0.00 |
| *Deduct: All refunds for month* | $0.00 |
| *Deduct: Interaccount outgoing transfers* | $0.00 |
| **Ending Cash Balance:** | $0.00 |

| Date | Received From | Explanation | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Receipts** | **$0.00** |

# DETAILED LISTING OF DISBURSEMENTS

**Case Name: Smiley Aesthetics HoldCo, LLC**

**Case Number: 26-01834**

**Month of: June 2026**

**Bank Name: Regions Bank**

**Account #: x6033**

| Date | Paid To | Explanation | Amount | Check # |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| | |
|---|---|
| **Subtotal** | **$0.00** |
| *Refunds* | $0.00 |
| *Transfers* | $0.00 |
| **Total Disbursements** | **$0.00** |

**Pinnacle**®

21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account
SMILEY AESTHETICS HOLDCO, LLC
XXXXXXXX5843

RETURN SERVICE REQUESTED

SMILEY AESTHETICS HOLDCO, LLC
339 WHITE BRIDGE PK
NASHVILLE TN 37209-3208

## Statement of Account

Horizon 300

| Balance 6/01/26 | Summary  | |
|---|---|---|
| **$15,364.67** | | |
| | **Credits** | **+$374,761.37** |
| | Interest | +$0.00 |
| **Balance 6/30/26** | Debits | -$383,638.33 |
| **$6,487.71** | | |

## Credit Transactions

**Credits**

| | | |
|---|---|---:|
| 6/01 | Smiley Shopify Smiley Sho ST-M6W9I1Z7A1T6 1800948598 CARLA PIERSON | 104.47 |
| 6/01 | AR STRIPE AR STRIPE ST-F5R3Z5X0K7Z1 1800948598 PINNACLE | 500.26 |
| 6/01 | AR STRIPE AR STRIPE ST-X4X7S3N7E8H3 4270465600 PINNACLE | 1,341.46 |
| 6/01 | Zelle Credit Zelle Pay from Holly Schnakenb erg | 1,357.00 |
| 6/01 | STRIPE TRANSFER ST-Q1A1L6H0O2I1 1800948598 SMILEY AESTHETICS | 3,107.58 |
| 6/01 | AR STRIPE AR STRIPE ST-H8V5F7I6E3Q7 4270465600 PINNACLE | 8,909.27 |
| 6/02 | AMAZON.COM SEATTLE WA 060126 300000 Card#4766 | 19.30 |
| 6/02 | Alle (Allergan L Alle (Alle IPM8RNXAW 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/02 | Alle (Allergan L Alle (Alle INK6Y8562 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 6/02 | Alle (Allergan L Alle (Alle IBR6GKLZ6 945440567 SMILEY AESTHETICS HOLD | 60.00 |
| 6/02 | Alle (Allergan L Alle (Alle IKZ6YNL7Y 945440567 SMILEY AESTHETICS HOLD | 120.00 |
| 6/02 | STRIPE TRANSFER ST-Z9N8G0Q9Q5O0 1800948598 SMILEY AESTHETICS | 727.95 |
| 6/02 | INDUCTION THERAP CORP PAY A465623884 SMILEY AESTHETICS | 850.00 |
| 6/02 | Zelle Credit Zelle Pay from BEAUTY SUITE LL C | 897.00 |
| 6/02 | Zelle Credit Zelle Pay from BEAUTY SUITE LL C | 2,268.00 |

Member FDIC

EQUAL HOUSING LENDER

| 6/02 | AR STRIPE AR STRIPE ST-N0N8O7V8L4T3 4270465600 PINNACLE | 3,385.10 |
|---|---|---|
| 6/02 | AR STRIPE AR STRIPE ST-E2P7J1R2M4V6 4270465600 PINNACLE | 8,056.28 |
| 6/02 | SVC REFUND DDA/MMKT-BUSINESS courtesy refund | 286.00 |
| 6/03 | Alle (Allergan L Alle (Alle IXVWN9EK7 945440567 SMILEY AESTHETICS - NA | 30.00 |
| 6/03 | Alle (Allergan L Alle (Alle I864JO7BR 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 6/03 | Alle (Allergan L Alle (Alle I4V7O8LZO 945440567 SMILEY AESTHETICS - NA | 40.00 |
| 6/03 | Alle (Allergan L Alle (Alle I2YPOJERX 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 6/03 | Alle (Allergan L Alle (Alle IOM6OWZMY 945440567 SMILEY AESTHETICS HOLD | 64.00 |
| 6/03 | Alle (Allergan L Alle (Alle IER5Z9PXV 945440567 SMILEY AESTHETICS HOLD | 65.00 |
| 6/03 | Alle (Allergan L Alle (Alle IZBVJ2LWN 945440567 SMILEY AESTHETICS HOLD | 165.00 |
| 6/03 | Alle (Allergan L Alle (Alle I7MXO4LLE 945440567 SMILEY AESTHETICS HOLD | 185.00 |
| 6/03 | Cherry Funding 4077131 1822708163 SmileyAestheticsHoldco | 217.00 |
| 6/03 | Alle (Allergan L Alle (Alle I2YPOK4PX 945440567 SMILEY AESTHETICS - NA | 235.00 |
| 6/03 | Alle (Allergan L Alle (Alle I9BA7WKYW 945440567 SMILEY AESTHETICS HOLD | 290.00 |
| 6/03 | STRIPE TRANSFER ST-L6C8E9I3N0H2 1800948598 SMILEY AESTHETICS | 727.95 |
| 6/03 | AR STRIPE AR STRIPE ST-T3L2P3I6F8L4 1800948598 PINNACLE | 752.91 |
| 6/03 | AR STRIPE AR STRIPE ST-E7H6C3K8O1H3 4270465600 PINNACLE | 1,087.12 |
| 6/03 | REVIVE AESTHETIC Smiley Aes 934900280 Smiley Aesthetics Hold | 2,228.00 |
| 6/03 | AR STRIPE AR STRIPE ST-Q2U2P5U2C2J8 4270465600 PINNACLE | 3,105.41 |
| 6/03 | AR STRIPE AR STRIPE ST-I8B4J2L7N3S3 4270465600 PINNACLE | 12,646.15 |
| 6/03 | Regular Deposit | 6,917.00 |
| 6/04 | Alle (Allergan L Alle (Alle IWWA2AAEA 945440567 SMILEY AESTHETICS HOLD | 50.00 |
| 6/04 | Alle (Allergan L Alle (Alle IER5E5BXV 945440567 SMILEY AESTHETICS HOLD | 125.00 |
| 6/04 | STRIPE TRANSFER ST-G0N3F1N8M8Y5 1800948598 SMILEY AESTHETICS | 1,213.45 |
| 6/04 | Zelle Credit Zelle Pay from SOL SKN AESTHET ICS LLC | 1,430.00 |
| 6/04 | AR STRIPE AR STRIPE ST-T7I2L2X5O2O4 4270465600 PINNACLE | 1,627.86 |
| 6/04 | Cherry Funding 4092690 1822708163 SmileyAestheticsHoldco | 1,800.00 |
| 6/04 | AR STRIPE AR STRIPE ST-B9E6Q9J2M1M2 1800948598 PINNACLE | 4,880.03 |
| 6/04 | AR STRIPE AR STRIPE ST-S4U3H6C2X3B8 4270465600 PINNACLE | 7,270.00 |
| 6/04 | Regular Deposit | 440.00 |
| 6/04 | Regular Deposit | 535.00 |
| 6/05 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 60.00 |
| 6/05 | GALDERMA ASPIRE PAYMENTS 000000000062508 3212115891 CARLA PIERSON | 110.00 |
| 6/05 | Alle (Allergan L Alle (Alle IZBV86JAK 945440567 SMILEY AESTHETICS - NA | 340.00 |
| 6/05 | Cherry Funding 4104517 1822708163 SmileyAestheticsHoldco | 621.11 |
| 6/05 | AR STRIPE AR STRIPE ST-Z9I9M1O5C1N0 4270465600 PINNACLE | 780.37 |
| 6/05 | Zelle Credit Zelle Pay from Georgia Smit | 1,000.00 |
| 6/05 | AR STRIPE AR STRIPE ST-Z2S8A1R0Z7M9 1800948598 PINNACLE | 1,290.87 |
| 6/05 | AR STRIPE AR STRIPE ST-U2S5I6L4K5Y6 4270465600 PINNACLE | 3,527.94 |
| 6/08 | USPS.COM CLICKNS 800-3447779 DC 060426 933404 Card#4766 | 7.21 |
| 6/08 | Alle (Allergan L Alle (Alle IPMGE7PX6 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/08 | USPS.COM CLICKNS 800-3447779 DC 060426 658056 Card#4766 | 45.34 |
| 6/08 | Alle (Allergan L Alle (Alle IOMW2JZJM 945440567 SMILEY AESTHETICS - NA | 450.00 |
| 6/08 | AR STRIPE AR STRIPE ST-G8J0X6S1A4P8 1800948598 PINNACLE | 998.73 |
| 6/08 | Zelle Credit Zelle Pay from Georgia Smit | 1,000.00 |
| 6/08 | AR STRIPE AR STRIPE ST-L7E2N5A5I8J2 1800948598 PINNACLE | 1,560.74 |

| | | |
|---|---|---|
| 6/08 | Zelle Credit Zelle Pay from Holly Schnakenb erg | 1,658.68 |
| 6/08 | SMILEY AESTHETIC CORP PAY 1920570275 SMILEY AESTHETICS | 2,000.00 |
| 6/08 | AR STRIPE AR STRIPE ST-P4B9Z9T5R4T0 4270465600 PINNACLE | 2,767.50 |
| 6/09 | Alle (Allergan L Alle (Alle IKZE82YYZ 945440567 SMILEY AESTHETICS - NA | 20.00 |
| 6/09 | Alle (Allergan L Alle (Alle INKAO4YB2 945440567 SMILEY AESTHETICS HOLD | 100.00 |
| 6/09 | SMILEY SHOPIFY SMILEY SHO ST-E6F1Z7I6N6A1 800948598 CARLA PIERSON | 137.60 |
| 6/09 | Alle (Allergan L Alle (Alle I4V8NLRV2 945440567 SMILEY AESTHETICS HOLD | 155.00 |
| 6/09 | Alle (Allergan L Alle (Alle IGV9GYZ5M 945440567 SMILEY AESTHETICS HOLD | 470.00 |
| 6/09 | Zelle Credit Zelle Pay from Macaela Abarca | 781.00 |
| 6/09 | AR STRIPE AR STRIPE ST-L9O7Q4R1J6Z0 1800948598 PINNACLE | 1,131.18 |
| 6/09 | AR STRIPE AR STRIPE ST-S9F2V8Q9F9Y7 1800948598 PINNACLE | 4,852.34 |
| 6/09 | Regular Deposit | 10,379.00 |
| 6/10 | Alle (Allergan L Alle (Alle I9B9BKKXW 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/10 | Alle (Allergan L Alle (Alle I86O6R2LV 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/10 | Alle (Allergan L Alle (Alle IMK4KY2VG 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/10 | Alle (Allergan L Alle (Alle I7MLMGG8Z 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/10 | Alle (Allergan L Alle (Alle IJO2OKA98 945440567 SMILEY AESTHETICS - NA | 40.00 |
| 6/10 | Alle (Allergan L Alle (Alle IKZEZVK7P 945440567 SMILEY AESTHETICS HOLD | 90.00 |
| 6/10 | Alle (Allergan L Alle (Alle IWWLW2VB2 945440567 SMILEY AESTHETICS - NA | 140.00 |
| 6/10 | Alle (Allergan L Alle (Alle I7MLMN754 945440567 SMILEY AESTHETICS HOLD | 150.00 |
| 6/10 | Alle (Allergan L Alle (Alle IWWLW22BM 945440567 SMILEY AESTHETICS HOLD | 160.00 |
| 6/10 | Alle (Allergan L Alle (Alle I59Z9A7J5 945440567 SMILEY AESTHETICS HOLD | 170.00 |
| 6/10 | Alle (Allergan L Alle (Alle IXVJVEKOJ 945440567 SMILEY AESTHETICS HOLD | 175.00 |
| 6/10 | Alle (Allergan L Alle (Alle IOMWMZ79M 945440567 SMILEY AESTHETICS HOLD | 190.00 |
| 6/10 | AR STRIPE AR STRIPE ST-O0J5R3O9P3T3 4270465600 PINNACLE | 333.86 |
| 6/10 | Cherry Funding 4150657 1822708163 SmileyAestheticsHoldco | 474.00 |
| 6/10 | STRIPE TRANSFER ST-L8T4E8M2E5L4 1800948598 SMILEY AESTHETICS | 485.20 |
| 6/10 | Zelle Credit Zelle Pay from Beronica Warren | 500.00 |
| 6/10 | Zelle Credit Zelle Pay from Julia Dodd | 2,421.30 |
| 6/10 | AR STRIPE AR STRIPE ST-T4Q5A4N8O6E1 1800948598 PINNACLE | 3,234.37 |
| 6/10 | SMILEY AESTHETIC CORP PAY 1920570275 SMILEY AESTHETICS | 7,000.00 |
| 6/10 | AR STRIPE AR STRIPE ST-B1P1K3S8L9D3 4270465600 PINNACLE | 9,518.16 |
| 6/11 | Alle (Allergan L Alle (Alle IXVJ7JW9R 945440567 SMILEY AESTHETICS HOLD | 65.00 |
| 6/11 | Zelle Credit Zelle Pay from Georgia Smit | 500.00 |
| 6/11 | Zelle Credit Zelle Pay from Beronica Warren | 500.00 |
| 6/11 | AR STRIPE AR STRIPE ST-A9M1I9N8A7X2 1800948598 PINNACLE | 1,835.40 |
| 6/11 | AR STRIPE AR STRIPE ST-Z7P0S1D8O0Q0 4270465600 PINNACLE | 4,108.14 |
| 6/11 | Regular Deposit | 1,030.00 |
| 6/12 | AR STRIPE AR STRIPE ST-Z8O9N0Q2V0Z3 4270465600 PINNACLE | 24.29 |
| 6/12 | AR STRIPE AR STRIPE ST-Y8J3P0J4G9S7 1800948598 PINNACLE | 97.15 |
| 6/12 | AR STRIPE AR STRIPE ST-H7T2V3C9T6U1 1800948598 PINNACLE | 99.92 |
| 6/12 | PLEXUSWORLDWIDE PAYOUT A261409225 CARLA PIERSON | 114.72 |
| 6/12 | AR STRIPE AR STRIPE ST-Q8Q0A2K8P0H0 4270465600 PINNACLE | 291.45 |
| 6/12 | AR STRIPE AR STRIPE ST-V5O0Z8R4H0V0 1800948598 PINNACLE | 291.45 |
| 6/12 | AR STRIPE AR STRIPE ST-X8O4D9A6X0J7 4270465600 PINNACLE | 582.90 |
| 6/12 | Cherry Funding 4176151 1822708163 SmileyAestheticsHoldco | 592.03 |

| 6/12 | Cherry Funding 4166128 1822708163 SmileyAestheticsHoldco | 647.00 |
|---|---|---|
| 6/12 | AR STRIPE AR STRIPE ST-X3B2A5C4O3Y9 4270465600 PINNACLE | 680.05 |
| 6/12 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 750.00 |
| 6/12 | AR STRIPE AR STRIPE ST-P0M3B9P0S4L5 1800948598 PINNACLE | 6,012.61 |
| 6/12 | AR STRIPE AR STRIPE ST-F0J6R5E2L0Z1 4270465600 PINNACLE | 11,783.94 |
| 6/12 | Regular Deposit | 500.00 |
| 6/15 | Alle (Allergan L Alle (Alle IER9XMZA5 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/15 | Alle (Allergan L Alle (Alle IZB2MKJR8 945440567 SMILEY AESTHETICS - NA | 90.00 |
| 6/15 | Cherry Funding 4184814 1822708163 SmileyAestheticsHoldco | 500.00 |
| 6/15 | AR STRIPE AR STRIPE ST-N9I5Y4G4P4I8 1800948598 PINNACLE | 680.05 |
| 6/15 | STRIPE TRANSFER ST-E8M4K1Z4Z4Z6 1800948598 SMILEY AESTHETICS | 727.95 |
| 6/15 | Zelle Credit Zelle Pay from HEYLON ABDY | 761.00 |
| 6/15 | Zelle Credit Zelle Pay from Georgia Smit | 903.00 |
| 6/15 | AR STRIPE AR STRIPE ST-F3M6L9N8I0O0 1800948598 PINNACLE | 2,442.25 |
| 6/15 | AR STRIPE AR STRIPE ST-H9P9G5P9C4B5 1800948598 PINNACLE | 6,961.62 |
| 6/15 | Regular Deposit | 300.00 |
| 6/16 | Alle (Allergan L Alle (Alle IWWLNVMAA 945440567 SMILEY AESTHETICS - NA | 20.00 |
| 6/16 | Alle (Allergan L Alle (Alle IWWLNVM64 945440567 SMILEY AESTHETICS HOLD | 65.00 |
| 6/16 | AR STRIPE AR STRIPE ST-F4W5I5S8W4F6 4270465600 PINNACLE | 97.15 |
| 6/16 | Alle (Allergan L Alle (Alle IKZENK4RY 945440567 SMILEY AESTHETICS HOLD | 205.00 |
| 6/16 | Cherry Funding 4194002 1822708163 SmileyAestheticsHoldco | 437.00 |
| 6/16 | STRIPE TRANSFER ST-W9K0O7Q8T6U4 4270465600 SMILEY AESTHETICS | 921.18 |
| 6/16 | AR STRIPE AR STRIPE ST-J0P1G1X7D1C5 1800948598 PINNACLE | 1,057.51 |
| 6/16 | Cherry Funding 4195985 1822708163 SmileyAestheticsHoldco | 1,425.00 |
| 6/16 | Zelle Credit Zelle Pay from Kristen Haire | 2,304.00 |
| 6/16 | AR STRIPE AR STRIPE ST-A2R8E0T0C0I9 1800948598 PINNACLE | 4,448.22 |
| 6/17 | Alle (Allergan L Alle (Alle IPMGPN7K6 945440567 SMILEY AESTHETICS HOLD | 60.00 |
| 6/17 | Alle (Allergan L Alle (Alle I7MLG4NMO 945440567 SMILEY AESTHETICS - NA | 60.00 |
| 6/17 | Alle (Allergan L Alle (Alle IJO2GNVN5 945440567 SMILEY AESTHETICS HOLD | 65.00 |
| 6/17 | Alle (Allergan L Alle (Alle IAR9NVJBE 945440567 SMILEY AESTHETICS HOLD | 85.00 |
| 6/17 | Alle (Allergan L Alle (Alle IV9P7NWKW 945440567 SMILEY AESTHETICS HOLD | 85.00 |
| 6/17 | Alle (Allergan L Alle (Alle IRWKYR8OK 945440567 SMILEY AESTHETICS HOLD | 150.00 |
| 6/17 | Alle (Allergan L Alle (Alle IOMWZOXP8 945440567 SMILEY AESTHETICS HOLD | 170.00 |
| 6/17 | Alle (Allergan L Alle (Alle IBR8JY966 945440567 SMILEY AESTHETICS HOLD | 175.00 |
| 6/17 | Alle (Allergan L Alle (Alle IJO2GNVBR 945440567 SMILEY AESTHETICS HOLD | 190.00 |
| 6/17 | Cherry Funding 4214695 1822708163 SmileyAestheticsHoldco | 200.00 |
| 6/17 | Alle (Allergan L Alle (Alle IJO2GEK6M 945440567 SMILEY AESTHETICS HOLD | 220.00 |
| 6/17 | Alle (Allergan L Alle (Alle IJO2GN5K8 945440567 SMILEY AESTHETICS - NA | 220.00 |
| 6/17 | Alle (Allergan L Alle (Alle IOMWZO7ZE 945440567 SMILEY AESTHETICS HOLD | 255.00 |
| 6/17 | Cherry Funding 4214815 1822708163 SmileyAestheticsHoldco | 264.30 |
| 6/17 | Alle (Allergan L Alle (Alle IV9P7LBW6 945440567 SMILEY AESTHETICS HOLD | 280.00 |
| 6/17 | Alle (Allergan L Alle (Alle IOMWZO7BN 945440567 SMILEY AESTHETICS - NA | 320.00 |
| 6/17 | SMILEY AESTHETIC CORP PAY 1920570275 SMILEY AESTHETICS | 1,600.00 |
| 6/17 | AR STRIPE AR STRIPE ST-W4Z3V6S4Y2F3 1800948598 PINNACLE | 1,919.90 |
| 6/17 | Zelle Credit Zelle Pay from Holly Schnakenb erg | 2,268.00 |
| 6/17 | SMILEY AESTHETIC CORP PAY 1920570275 SMILEY AESTHETICS | 2,550.00 |

| | | |
|---|---|---|
| 6/17 | AR STRIPE AR STRIPE ST-N1S4L5N1B7F8 1800948598 PINNACLE | 7,378.33 |
| 6/17 | AR STRIPE AR STRIPE ST-X6A3V2S1H6Y1 1800948598 PINNACLE | 7,876.60 |
| 6/17 | Regular Deposit | 507.00 |
| 6/18 | Alle (Allergan L Alle (Alle I4V82LV6J 945440567 SMILEY AESTHETICS HOLD | 135.00 |
| 6/18 | Cherry Funding 4226035 1822708163 SmileyAestheticsHoldco | 283.00 |
| 6/18 | AR STRIPE AR STRIPE ST-I9I5P0X4Z1C0 1800948598 PINNACLE | 357.06 |
| 6/18 | Zelle Credit Zelle Pay from Beronica Warren | 500.00 |
| 6/18 | AR STRIPE AR STRIPE ST-M6E5L0L0J1H6 4270465600 PINNACLE | 6,412.67 |
| 6/18 | Regular Deposit | 100.00 |
| 6/22 | GALDERMA ASPIRE PAYMENTS 000000000062508 3212115891 CARLA PIERSON | 90.00 |
| 6/22 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 250.00 |
| 6/22 | Zelle Credit Zelle Pay from KELLY LETALIEN | 268.00 |
| 6/22 | AR STRIPE AR STRIPE ST-H5Y4Z8M9U4Y4 1800948598 PINNACLE | 780.37 |
| 6/22 | AR STRIPE AR STRIPE ST-J3T0F8Q3N5E2 4270465600 PINNACLE | 1,857.23 |
| 6/22 | Zelle Credit Zelle Pay from KELLY LETALIEN | 2,000.00 |
| 6/22 | AR STRIPE AR STRIPE ST-T8B8H8W2Y0O0 4270465600 PINNACLE | 2,150.13 |
| 6/22 | Zelle Credit Zelle Pay from Julia Dodd | 3,140.00 |
| 6/22 | REVIVE AESTHETIC Smiley Aes 934900280 Smiley Aesthetics Hold | 4,105.00 |
| 6/23 | Alle (Allergan L Alle (Alle IMKNVOA24 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/23 | AR STRIPE AR STRIPE ST-E1H0W3J0V7Z3 1800948598 PINNACLE | 48.58 |
| 6/23 | TEAM COMPANIES L PAYROLL 4954836608 SMILEY AESTHETICS | 126.00 |
| 6/23 | Alle (Allergan L Alle (Alle IARVZW8OW 945440567 SMILEY AESTHETICS HOLD | 185.00 |
| 6/23 | TEAM COMPANIES L PAYROLL 4954836608 SMILEY AESTHETICS | 208.00 |
| 6/23 | AR STRIPE AR STRIPE ST-J7G6H7K7K3T5 1800948598 PINNACLE | 242.87 |
| 6/23 | Alle (Allergan L Alle (Alle IV9N6JL6G 945440567 SMILEY AESTHETICS - NA | 285.00 |
| 6/23 | Cherry Funding 4263826 1822708163 SmileyAestheticsHoldco | 498.00 |
| 6/23 | Zelle Credit Zelle Pay from SOL SKN AESTHET ICS LLC | 1,031.00 |
| 6/23 | Cherry Funding 4265250 1822708163 SmileyAestheticsHoldco | 1,712.00 |
| 6/23 | Zelle Credit Zelle Pay from Kristen Haire | 2,324.54 |
| 6/23 | SMILEY AESTHETIC CORP PAY 1920570275 SMILEY AESTHETICS | 5,400.00 |
| 6/23 | AR STRIPE AR STRIPE ST-R6K2M0A0Q0L1 4270465600 PINNACLE | 5,937.61 |
| 6/23 | AR STRIPE AR STRIPE ST-C0C5I8O5A3J4 1800948598 PINNACLE | 11,241.08 |
| 6/24 | Alle (Allergan L Alle (Alle I2YO8JWPY 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/24 | Alle (Allergan L Alle (Alle IRWRJBXZ9 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/24 | Alle (Allergan L Alle (Alle I6MOJX2MA 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 6/24 | Alle (Allergan L Alle (Alle ILON74BR7 945440567 SMILEY AESTHETICS HOLD | 40.00 |
| 6/24 | Alle (Allergan L Alle (Alle I2YO8JOLY 945440567 SMILEY AESTHETICS - NA | 60.00 |
| 6/24 | Alle (Allergan L Alle (Alle INK8EWLZY 945440567 SMILEY AESTHETICS HOLD | 70.00 |
| 6/24 | AR STRIPE AR STRIPE ST-X5Z2E7Y4S8U7 1800948598 PINNACLE | 95.21 |
| 6/24 | Alle (Allergan L Alle (Alle I6MOJX5MW 945440567 SMILEY AESTHETICS HOLD | 100.00 |
| 6/24 | Alle (Allergan L Alle (Alle IRWRJB8VG 945440567 SMILEY AESTHETICS - NA | 114.00 |
| 6/24 | Alle (Allergan L Alle (Alle IGVLEJ9BM 945440567 SMILEY AESTHETICS HOLD | 120.00 |
| 6/24 | Alle (Allergan L Alle (Alle IOMOXGJLM 945440567 SMILEY AESTHETICS HOLD | 125.00 |
| 6/24 | Alle (Allergan L Alle (Alle IERZ76OEK 945440567 SMILEY AESTHETICS HOLD | 190.00 |
| 6/24 | Alle (Allergan L Alle (Alle IZBJ78NGY 945440567 SMILEY AESTHETICS - NA | 310.00 |
| 6/24 | Alle (Allergan L Alle (Alle IZBJ782YN 945440567 SMILEY AESTHETICS HOLD | 370.00 |

| | | |
|---|---|---:|
| 6/24 | Cherry Funding 4277200 1822708163 SmileyAestheticsHoldco | 380.00 |
| 6/24 | Cherry Funding 4271088 1822708163 SmileyAestheticsHoldco | 630.00 |
| 6/24 | Cherry Funding 4278671 1822708163 SmileyAestheticsHoldco | 750.00 |
| 6/24 | AR STRIPE AR STRIPE ST-W3M7O8M0F1Z9 4270465600 PINNACLE | 934.45 |
| 6/24 | AR STRIPE AR STRIPE ST-D6H3D7H7G7H6 1800948598 PINNACLE | 5,660.30 |
| 6/24 | AR STRIPE AR STRIPE ST-N0Z4A6V8N3Z7 4270465600 PINNACLE | 5,842.49 |
| 6/24 | AR STRIPE AR STRIPE ST-D6J3Q8R7Y6C9 1800948598 PINNACLE | 13,625.06 |
| 6/24 | Regular Deposit | 756.00 |
| 6/25 | Alle (Allergan L Alle (Alle IGVLBZPVM 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/25 | AR STRIPE AR STRIPE ST-F9O8F6Y3A7O5 1800948598 PINNACLE | 37.89 |
| 6/25 | AR STRIPE AR STRIPE ST-C5P1R6A5C5V2 4270465600 PINNACLE | 462.51 |
| 6/25 | Zelle Credit Zelle Pay from SOL SKN AESTHET ICS LLC | 805.00 |
| 6/25 | Cherry Funding 4292271 1822708163 SmileyAestheticsHoldco | 997.55 |
| 6/25 | Zelle Credit Zelle Pay from Holly Schnakenb erg | 1,023.38 |
| 6/25 | AR STRIPE AR STRIPE ST-W8O5A9J0Q3G2 4270465600 PINNACLE | 6,237.78 |
| 6/26 | GALDERMA ASPIRE PAYMENTS 000000000044030 3212115891 CARLA PIERSON | 80.00 |
| 6/26 | AR STRIPE AR STRIPE ST-Z6Q9U5I4G9K2 4270465600 PINNACLE | 90.92 |
| 6/26 | AR STRIPE AR STRIPE ST-L0V0Q2M0N1K8 1800948598 PINNACLE | 422.51 |
| 6/26 | Cherry Funding 4295592 1822708163 SmileyAestheticsHoldco | 684.00 |
| 6/26 | AR STRIPE AR STRIPE ST-G4E0O4U2G8J5 4270465600 PINNACLE | 3,572.59 |
| 6/29 | Alle (Allergan L Alle (Alle IWWNVZ9ZA 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/29 | Alle (Allergan L Alle (Alle IYV5B9PY4 945440567 SMILEY AESTHETICS HOLD | 20.00 |
| 6/29 | Alle (Allergan L Alle (Alle ILONBPA2P 945440567 SMILEY AESTHETICS - NA | 255.00 |
| 6/29 | Alle (Allergan L Alle (Alle I86JXRY95 945440567 SMILEY AESTHETICS HOLD | 635.00 |
| 6/29 | AR STRIPE AR STRIPE ST-J5O1X1Z0C2H4 4270465600 PINNACLE | 1,667.22 |
| 6/29 | AR STRIPE AR STRIPE ST-E8W8P5L6X4E9 1800948598 PINNACLE | 2,446.02 |
| 6/29 | STRIPE TRANSFER ST-Z4N7A1A7G1S2 1800948598 SMILEY AESTHETICS | 3,786.61 |
| 6/29 | AR STRIPE AR STRIPE ST-D0V1N8W8Z7K9 1800948598 PINNACLE | 10,311.19 |
| 6/29 | SMILEY AESTHETIC CORP PAY 1920570275 SMILEY AESTHETICS | 16,200.00 |
| 6/29 | Regular Deposit | 100.00 |
| 6/30 | Alle (Allergan L Alle (Alle IYV5Y2NPZ 945440567 SMILEY AESTHETICS - NA | 40.00 |
| 6/30 | Alle (Allergan L Alle (Alle IZBJ9E8N8 945440567 SMILEY AESTHETICS HOLD | 60.00 |
| 6/30 | Alle (Allergan L Alle (Alle IV9NZVLYL 945440567 SMILEY AESTHETICS HOLD | 200.00 |
| 6/30 | Alle (Allergan L Alle (Alle IERZPA6VK 945440567 SMILEY AESTHETICS HOLD | 335.00 |
| 6/30 | Cherry Funding 4329086 1822708163 SmileyAestheticsHoldco | 684.00 |
| 6/30 | AR STRIPE AR STRIPE ST-S1E9Q5W8O1V8 1800948598 PINNACLE | 1,931.37 |
| 6/30 | Cherry Funding 4332063 1822708163 SmileyAestheticsHoldco | 2,060.97 |
| 6/30 | AR STRIPE AR STRIPE ST-O5N2A3I2P4R0 1800948598 PINNACLE | 9,118.05 |
| 6/30 | Regular Deposit | 550.00 |
| 6/30 | Regular Deposit | 1,512.00 |
| 6/30 | Regular Deposit | 3,000.00 |
| **Total Credits** | | **$374,761.37** |

## Debit Transactions

**Other Debits**

| | | |
|---|---|---|
| 6/01 | Zelle Transaction Fee | .50 |
| 6/01 | Zelle Transaction Fee | .50 |
| 6/01 | APPLE.COM/BILL CUPERTINO CA 052826 476878 Card#4766 | .99 |
| 6/01 | GOOGLE *Google O MOUNTAIN VIEW CA 053026 415355 Card#4766 | 2.18 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 205735 Card#4766 | 10.00 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 827338 Card#4766 | 10.98 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 218479 Card#4766 | 10.98 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 966201 Card#4766 | 10.98 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 780231 Card#4766 | 10.98 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 532559 Card#4766 | 15.00 |
| 6/01 | AESTRECORD* AEST IRVING.TX 053126 940849 Card#4766 | 16.46 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 945625 Card#4766 | 16.46 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 759425 Card#4766 | 16.46 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 102634 Card#4766 | 16.68 |
| 6/01 | QUALIPHY PC BEVERLY HILLS CA 052926 840240 Card#4766 | 25.00 |
| 6/01 | QUALIPHY PC BEVERLY HILLS CA 052926 819991 Card#4766 | 25.00 |
| 6/01 | QUALIPHY PC BEVERLY HILLS CA 052926 842230 Card#4766 | 25.00 |
| 6/01 | QUALIPHY PC BEVERLY HILLS CA 052926 833666 Card#4766 | 25.00 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 945627 Card#4766 | 25.00 |
| 6/01 | ALLERGAN IRVINE CA 052826 676769 Card#4766 | 35.12 |
| 6/01 | AMAZON.COM*7V8RI SEATTLE WA 053026 200000 Card#4766 | 51.02 |
| 6/01 | AMAZON.COM*HM192 SEATTLE WA 052926 300000 Card#4766 | 65.62 |
| 6/01 | MEDPRO WASTE DIS NAPERVILLE IL 053026 231448 Card#4766 | 82.60 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 156290 Card#4766 | 94.53 |
| 6/01 | DD *DOORDASH PAN 8559731040 CA 052926 343414 Card#4766 | 100.23 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 088025 Card#4766 | 116.48 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 157688 Card#4766 | 123.38 |
| 6/01 | AESTRECORD* AEST IRVING TX 052926 387119 Card#4766 | 126.21 |
| 6/01 | FAIRFIELD INN & CHATTANOOGA TN 052726 463449 Card#4766 | 127.80 |
| 6/01 | STRIVE PHARMACY TAMPA FL 052926 846133 Card#4766 | 152.00 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 127836 Card#4766 | 157.82 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 669703 Card#4766 | 176.84 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 170688 Card#4766 | 201.13 |
| 6/01 | FEDEX58533465 MEMPHIS TN 052926 154161 Card#4766 | 212.82 |
| 6/01 | Belmar Pharmacy ODESSA FL 052926 506739 Card#4766 | 266.00 |
| 6/01 | FACEBK *UA7AURRH MENLO PARK CA 053126 919501 Card#4766 | 300.00 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 621911 Card#4766 | 317.39 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 224039 Card#4766 | 381.82 |
| 6/01 | Microsoft-G16160 MSBILL.INFO WA 060126 867137 Card#4766 | 1,033.50 |
| 6/01 | AESTRECORD* AEST IRVING TX 053126 069803 Card#4766 | 1,163.96 |
| 6/01 | Zelle Debit Zelle Pay to Laura Buitrago | 1,444.99 |
| 6/01 | EPB ELECTRIC EPB ELEC 0000408976 R SMILEY *AESTHETICS | 76.90 |
| 6/01 | GUSTO TAX 387631 6semk8sm60t 9138864001 Smiley Aesthetics Hold | 2,936.87 |
| 6/01 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 3,000.00 |

**Other Debits**

| | | |
|---|---|---|
| 6/01 | GUSTO NET 430644 6semk8sm60s 9138864001 Smiley Aesthetics Hold | 7,680.85 |
| 6/02 | Zelle Transaction Fee | .50 |
| 6/02 | Zelle Transaction Fee | .50 |
| 6/02 | HP *INSTANT INK PALO ALTO CA 060126 611832 Card#4766 | 6.00 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 679153 Card#4766 | 6.64 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 738930 Card#4766 | 6.64 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 559362 Card#4766 | 6.77 |
| 6/02 | HP *INSTANT INK PALO ALTO CA 060126 704581 Card#4766 | 8.76 |
| 6/02 | HP *INSTANT INK PALO ALTO CA 060126 531657 Card#4766 | 8.76 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 539462 Card#4766 | 9.57 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 295532 Card#4766 | 9.57 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 998616 Card#4766 | 9.57 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 726595 Card#4766 | 9.57 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 752206 Card#4766 | 9.57 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 655610 Card#4766 | 9.57 |
| 6/02 | DIALPAD INC 4158429989 CA 060126 570128 Card#4766 | 10.50 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 276656 Card#4766 | 10.97 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 639610 Card#4766 | 10.97 |
| 6/02 | USPS.COM CLICKNS 800-3447779 DC 060126 574836 Card#4766 | 10.97 |
| 6/02 | AESTRECORD* AEST IRVING TX 060126 582083 Card#4766 | 11.96 |
| 6/02 | AMAZON.COM*6L7I3 SEATTLE WA 060126 340000 Card#4766 | 18.65 |
| 6/02 | AESTRECORD* AEST IRVING TX 060126 956045 Card#4766 | 19.65 |
| 6/02 | QUALIPHY PC BEVERLY HILLS CA 060126 105938 Card#4766 | 25.00 |
| 6/02 | DD *DOORDASH DOO 8554310459 CA 060126 617607 Card#4766 | 25.00 |
| 6/02 | QUALIPHY PC BEVERLY HILLS CA 060126 849914 Card#4766 | 25.00 |
| 6/02 | QUALIPHY PC BEVERLY HILLS CA 060126 611818 Card#4766 | 25.00 |
| 6/02 | QUALIPHY PC BEVERLY HILLS CA 060126 617590 Card#4766 | 25.00 |
| 6/02 | QUALIPHY PC BEVERLY HILLS CA 060126 686734 Card#4766 | 25.00 |
| 6/02 | AMAZON.COM*9U1CB SEATTLE WA 060226 000006 Card#4766 | 40.52 |
| 6/02 | TRAVELERS BUS AR RICHMOND VA 060126 628111 Card#4766 | 119.75 |
| 6/02 | MEDPRO WASTE DIS NAPERVILLE IL 060126 072169 Card#4766 | 123.90 |
| 6/02 | STRIVE PHARMACY TAMPA FL 060126 345591 Card#4766 | 155.00 |
| 6/02 | FSP*LOCUST LOT KNOXVILLE TN 060126 735716 Card#4766 | 253.00 |
| 6/02 | LATER.COM VANCOUVER BC 060126 701482 Card#4766 | 269.99 |
| 6/02 | GEORGIA ITS TAX GA TX PYMT 2009744592 2586002015 SMILEY AESTHETICS | 6.86 |
| 6/02 | GEORGIA ITS TAX GA TX PYMT 708953296 2586002015 SMILEY AESTHETICS | 23.94 |
| 6/02 | GEORGIA ITS TAX GA TX PYMT 602875088 2586002015 SMILEY AESTHETICS | 46.91 |
| 6/02 | GEORGIA ITS TAX GA TX PYMT 255870160 2586002015 SMILEY AESTHETICS | 47.25 |
| 6/02 | ChattanoogaGasCo GASPAYMENT 1210053300 R Smiley Aesthetics | 165.24 |
| 6/02 | GUSTO REM 474295 6semk8su9nr 9138864001 Smiley Aesthetics Hold | 197.27 |
| 6/02 | NES ELECTRIC BILLPAY 0000000160 SMILEY AESTHETICS | 452.41 |
| 6/02 | GUSTO FEE 460319 6semk8t87tj 9138864007 Smiley Aesthetics Hold | 593.75 |
| 6/02 | GUSTO TAX 458985 6semk8su9nq 9138864001 Smiley Aesthetics Hold | 2,098.92 |
| 6/02 | Matrix Trust Co PAYMENT 50802350 2133439945 Smiley Aesthetics Hold | 2,281.45 |

**Other Debits**

| | | |
|---|---|---:|
| 6/02 | GUSTO NET 458984 6semk8su9np 9138864001 Smiley Aesthetics Hold | 5,782.52 |
| 6/02 | 1166 ALBERNI ST, FL 2 VANCOUVER BC 060126 701482 Card#4766 | 2.43 |
| 6/03 | USPS.COM CLICKNS 800-3447779 DC 060226 210577 Card#4766 | 9.57 |
| 6/03 | QUALIPHY PC BEVERLY HILLS CA 060226 253688 Card#4766 | 25.00 |
| 6/03 | QUALIPHY PC BEVERLY HILLS CA 060226 370633 Card#4766 | 25.00 |
| 6/03 | QUALIPHY PC BEVERLY HILLS CA 060226 277069 Card#4766 | 25.00 |
| 6/03 | QUALIPHY PC BEVERLY HILLS CA 060226 281692 Card#4766 | 25.00 |
| 6/03 | COOKS PEST ROM ROME GA 060226 461612 Card#4766 | 50.00 |
| 6/03 | VISTAPRINT 8662074955 MA 060226 037569 Card#4766 | 58.28 |
| 6/03 | STRIVE PHARMACY TAMPA FL 060226 332805 Card#4766 | 101.00 |
| 6/03 | STRIVE PHARMACY TAMPA FL 060226 205610 Card#4766 | 107.95 |
| 6/03 | STRIVE PHARMACY TAMPA FL 060226 535440 Card#4766 | 107.95 |
| 6/03 | STRIVE PHARMACY TAMPA FL 060226 544311 Card#4766 | 107.95 |
| 6/03 | STRIVE PHARMACY TAMPA FL 060226 409054 Card#4766 | 152.00 |
| 6/03 | STRIVE PHARMACY TAMPA FL 060226 410404 Card#4766 | 155.00 |
| 6/03 | STRIVE PHARMACY TAMPA FL 060126 451900 Card#4766 | 205.00 |
| 6/03 | Matrix Trust Co PAYMENT 50843242 2133439945 Smiley Aesthetics Hold | 325.00 |
| 6/03 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 2,000.00 |
| 6/03 | GUSTO TAX 504702 6semk8u4917 9138864001 Smiley Aesthetics Hold | 2,126.35 |
| 6/03 | GUSTO NET 513599 6semk8u4916 9138864001 Smiley Aesthetics Hold | 4,517.49 |
| 6/03 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/03 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/03 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/04 | Zelle Transaction Fee | .50 |
| 6/04 | USPS.COM CLICKNS 800-3447779 DC 060326 948425 Card#4766 | 8.75 |
| 6/04 | USPS.COM CLICKNS 800-3447779 DC 060326 874743 Card#4766 | 9.57 |
| 6/04 | AESTRECORD* AEST IRVING TX 060326 032072 Card#4766 | 16.46 |
| 6/04 | MVR ONLINE.COM ORLANDO FL 060326 952891 Card#4766 | 17.00 |
| 6/04 | QUALIPHY PC BEVERLY HILLS CA 060326 995600 Card#4766 | 25.00 |
| 6/04 | QUALIPHY PC BEVERLY HILLS CA 060326 075275 Card#4766 | 25.00 |
| 6/04 | AMAZON.COM*DF92J SEATTLE WA 060326 500000 Card#4766 | 50.74 |
| 6/04 | Belmar Pharmacy ODESSA FL 060226 829275 Card#4766 | 55.50 |
| 6/04 | AMAZON.COM*PF5W3 SEATTLE WA 060426 000007 Card#4766 | 96.53 |
| 6/04 | AMAZON.COM*1D57U SEATTLE WA 060426 000735 Card#4766 | 129.17 |
| 6/04 | STRIVE PHARMACY TAMPA FL 060326 054010 Card#4766 | 152.00 |
| 6/04 | STRIVE PHARMACY TAMPA FL 060326 021071 Card#4766 | 152.00 |
| 6/04 | STRIVE PHARMACY TAMPA FL 060326 100208 Card#4766 | 282.00 |
| 6/04 | METRO WATER SVCS UTILITY 3410371 0000063576 CARLA *PIERSON | 18.09 |
| 6/04 | METRO WATER SVCS UTILITY 3416007 0000063576 CARLA *PIERSON | 176.89 |
| 6/04 | GUSTO CND 538263 6semk8ugtn8 9138864001 Smiley Aesthetics Hold | 241.50 |
| 6/04 | GUSTO REM 539800 6semk8uac9l 9138864001 Smiley Aesthetics Hold | 298.92 |
| 6/04 | GUSTO CND 538263 6semk8ugrjv 9138864001 Smiley Aesthetics Hold | 500.00 |
| 6/04 | GUSTO CND 538263 6semk8ugrk1 9138864001 Smiley Aesthetics Hold | 750.00 |
| 6/04 | GUSTO CND 538263 6semk8ugtn9 9138864001 Smiley Aesthetics Hold | 902.38 |

**Other Debits**

| | | |
|---|---|---|
| 6/04 | GUSTO CND 538263 6semk8ugrk0 9138864001 Smiley Aesthetics Hold | 1,000.00 |
| 6/04 | GUSTO CND 538263 6semk8ugrk2 9138864001 Smiley Aesthetics Hold | 1,000.00 |
| 6/04 | GUSTO CND 538263 6semk8ugrk3 9138864001 Smiley Aesthetics Hold | 1,000.00 |
| 6/04 | Matrix Trust Co PAYMENT 50905807 2133439945 Smiley Aesthetics Hold | 1,407.09 |
| 6/04 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 2,000.00 |
| 6/04 | GUSTO TAX 540199 6semk8uac9k 9138864001 Smiley Aesthetics Hold | 2,061.95 |
| 6/04 | GUSTO NET 539801 6semk8uac9j 9138864001 Smiley Aesthetics Hold | 4,590.39 |
| 6/04 | Chatt Rent ACH OFFSET 1742830594 SMILEY AESTHETICS HOL | 6,500.00 |
| 6/05 | Zelle Transaction Fee | .50 |
| 6/05 | Pinnacle Business Services | 48.30 |
| 6/05 | USPS.COM CLICKNS 800-3447779 DC 060426 842505 Card#4766 | 6.62 |
| 6/05 | AMAZON.COM*5N4BM SEATTLE WA 060426 310000 Card#4766 | 10.71 |
| 6/05 | USPS.COM CLICKNS 800-3447779 DC 060426 557881 Card#4766 | 10.97 |
| 6/05 | USPS.COM CLICKNS 800-3447779 DC 060426 848035 Card#4766 | 10.97 |
| 6/05 | STRIVE PHARMACY TAMPA FL 060426 542619 Card#4766 | 12.00 |
| 6/05 | ADOBE *ADOBE 4085366000 CA 060426 596486 Card#4766 | 21.84 |
| 6/05 | COOKS PEST ROM ROME GA 060426 676317 Card#4766 | 50.00 |
| 6/05 | ADW DIABETES, LL POMPANO BEACH FL 060426 631742 Card#4766 | 73.40 |
| 6/05 | AMAZON.COM*RU1G6 SEATTLE WA 060526 688000 Card#4766 | 161.52 |
| 6/05 | FACEBK *8Z7Y6TMH MENLO PARK CA 060426 555315 Card#4766 | 300.00 |
| 6/05 | Matrix Trust Co PAYMENT 50968561 2133439945 Smiley Aesthetics Hold | 76.03 |
| 6/05 | GUSTO TAX 675455 6semk8uvgh0 9138864001 Smiley Aesthetics Hold | 898.69 |
| 6/05 | GUSTO CND 672292 6semk8vg33p 9138864001 Smiley Aesthetics Hold | 1,866.50 |
| 6/05 | GUSTO NET 673495 6semk8uvggv 9138864001 Smiley Aesthetics Hold | 2,976.36 |
| 6/05 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 3,000.00 |
| 6/05 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 3,000.00 |
| 6/08 | Zelle Transaction Fee | .50 |
| 6/08 | Zelle Transaction Fee | .50 |
| 6/08 | AESTRECORD* AEST IRVING TX 060526 882588 Card#4766 | 8.85 |
| 6/08 | AMAZON.COM*1R58Z SEATTLE WA 060826 280000 Card#4766 | 9.08 |
| 6/08 | USPS.COM CLICKNS 800-3447779 DC 060526 447919 Card#4766 | 9.42 |
| 6/08 | USPS.COM CLICKNS 800-3447779 DC 060526 212908 Card#4766 | 9.57 |
| 6/08 | AMAZON.COM*E10I1 SEATTLE WA 060726 700000 Card#4766 | 20.60 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 425998 Card#4766 | 25.00 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 375796 Card#4766 | 25.00 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 304290 Card#4766 | 25.00 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 423704 Card#4766 | 25.00 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 373147 Card#4766 | 25.00 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 339373 Card#4766 | 25.00 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 374527 Card#4766 | 25.00 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 588996 Card#4766 | 25.00 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 926817 Card#4766 | 25.00 |
| 6/08 | QUALIPHY PC BEVERLY HILLS CA 060526 957474 Card#4766 | 25.00 |
| 6/08 | AMAZON.COM*A63Y3 SEATTLE WA 060826 100000 Card#4766 | 43.17 |

**Other Debits**

| | | |
|---|---|---:|
| 6/08 | STRIVE PHARMACY TAMPA FL 060526 467773 Card#4766 | 99.00 |
| 6/08 | STRIVE PHARMACY TAMPA FL 060526 413910 Card#4766 | 107.95 |
| 6/08 | FEDEX58598221 MEMPHIS TN 060426 642682 Card#4766 | 119.91 |
| 6/08 | AMAZON.COM*8B0ET SEATTLE WA 060826 100000 Card#4766 | 130.15 |
| 6/08 | STRIVE PHARMACY TAMPA FL 060526 387686 Card#4766 | 152.00 |
| 6/08 | Mailchimp ATLANTA GA 060826 033517 Card#4766 | 312.79 |
| 6/08 | STRIVE PHARMACY TAMPA FL 060526 534091 Card#4766 | 842.50 |
| 6/08 | AppFolio, Inc. F WEB PMTS P3PJ66 9001406550 Smiley Aesthetics | 2.49 |
| 6/08 | Matrix Trust Co PAYMENT 51037730 2133439945 Smiley Aesthetics Hold | 71.21 |
| 6/08 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 2,000.00 |
| 6/08 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 2,000.00 |
| 6/08 | RidgeBerry LLC-a WEB PMTS NRMKZF 9000393366 Smiley Aesthetics | 5,000.00 |
| 6/09 | Zelle Transaction Fee | .50 |
| 6/09 | USPS.COM CLICKNS 800-3447779 DC 060826 277756 Card#4766 | 6.64 |
| 6/09 | USPS.COM CLICKNS 800-3447779 DC 060826 295655 Card#4766 | 6.75 |
| 6/09 | USPS.COM CLICKNS 800-3447779 DC 060826 350692 Card#4766 | 7.33 |
| 6/09 | USPS.COM CLICKNS 800-3447779 DC 060826 239835 Card#4766 | 9.57 |
| 6/09 | USPS.COM CLICKNS 800-3447779 DC 060826 577774 Card#4766 | 10.97 |
| 6/09 | USPS.COM CLICKNS 800-3447779 DC 060826 255345 Card#4766 | 12.37 |
| 6/09 | DD *DOORDASH CON SAN FRANCISCO CA 060726 836383 Card#4766 | 17.95 |
| 6/09 | FACEBK *NQH5PTMH WILMINGTON DE 060926 147000 Card#4766 | 37.50 |
| 6/09 | FACEBK *46XXUSHJ WILMINGTON DE 060926 100000 Card#4766 | 37.50 |
| 6/09 | STARBUCKS SEATTLE WA 060726 104399 Card#4766 | 50.00 |
| 6/09 | FACEBK *QKWXUSHJ WILMINGTON DE 060926 000005 Card#4766 | 75.00 |
| 6/09 | STRIVE PHARMACY GILBERT AZ 060826 263905 Card#4766 | 108.00 |
| 6/09 | STRIVE PHARMACY TAMPA FL 060826 277602 Card#4766 | 112.00 |
| 6/09 | FACEBK *C8JZUSRH WILMINGTON DE 060926 140000 Card#4766 | 150.00 |
| 6/09 | STRIVE PHARMACY TAMPA FL 060826 270975 Card#4766 | 152.00 |
| 6/09 | Abbott Storage W NASHVILLE TN 060726 616011 Card#4766 | 170.00 |
| 6/09 | PIEDMONT NATURAL BILL PAY 1560556998 R JONATHAN FORD | 55.00 |
| 6/09 | Matrix Trust Co PAYMENT 51074435 2133439945 Smiley Aesthetics Hold | 93.25 |
| 6/09 | Aspire6/26 ACH OFFSET 1742830594 SMILEY AESTHETICS HOL | 800.00 |
| 6/09 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 2,000.00 |
| 6/09 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 2,000.00 |
| 6/09 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 2,000.00 |
| 6/09 | TRISTARTAXANDBUS PURCHASE SMILEY AESTHETI 3383693141 SMILEY AESTHETICS HOLD | 2,000.00 |
| 6/10 | Zelle Transaction Fee | .50 |
| 6/10 | Zelle Transaction Fee | .50 |
| 6/10 | USPS.COM CLICKNS 800-3447779 DC 060926 912374 Card#4766 | 6.64 |
| 6/10 | USPS.COM CLICKNS 800-3447779 DC 060926 797932 Card#4766 | 6.64 |
| 6/10 | USPS.COM CLICKNS 800-3447779 DC 060926 788182 Card#4766 | 10.97 |
| 6/10 | QUALIPHY PC BEVERLY HILLS CA 060926 879956 Card#4766 | 25.00 |
| 6/10 | QUALIPHY PC BEVERLY HILLS CA 060926 834867 Card#4766 | 25.00 |
| 6/10 | QUALIPHY PC BEVERLY HILLS CA 060926 902766 Card#4766 | 25.00 |

**Other Debits**

| | | |
|---|---|---|
| 6/10 | INTUIT *QBooks O SAN DIEGO CA 060926 215272 Card#4766 | 109.75 |
| 6/10 | STRIVE PHARMACY TAMPA FL 060826 386515 Card#4766 | 155.00 |
| 6/10 | B2B Prime*3S1566 SEATTLE WA 060926 045755 Card#4766 | 547.65 |
| 6/10 | KNOX UTIL BOARD KUB PAYMNT 8785289630 6626000324 Smiley Aesthetics | 100.00 |
| 6/11 | Zelle Transaction Fee | .50 |
| 6/11 | Zelle Transaction Fee | .50 |
| 6/11 | PUBLIX #1863 OOLTEWAH TN 061026 558509 Card#5288 | 18.71 |
| 6/11 | QUALIPHY PC BEVERLY HILLS CA 061026 187475 Card#4766 | 25.00 |
| 6/11 | STRIVE PHARMACY GILBERT AZ 061026 670628 Card#4766 | 77.00 |
| 6/11 | STRIVE PHARMACY GILBERT AZ 061026 908761 Card#4766 | 148.00 |
| 6/11 | STRIVE PHARMACY TAMPA FL 061026 532167 Card#4766 | 152.00 |
| 6/11 | STRIVE PHARMACY GILBERT AZ 061026 939733 Card#4766 | 251.50 |
| 6/11 | GEOTARGET LLC DURHAM NC 061026 631162 Card#4766 | 695.00 |
| 6/11 | GUSTO TAX 801310 6semk90o5ge 9138864001 Smiley Aesthetics Hold | 760.15 |
| 6/11 | HUMANA, INC. INS PYMT 9040604802 510580SMILEY AES | 2,261.50 |
| 6/11 | GUSTO NET 802400 6semk90o5gd 9138864001 Smiley Aesthetics Hold | 2,862.19 |
| 6/12 | SQ *MAHALO COFFE KNOXVILLE TN 061126 068249 Card#5288 | 5.10 |
| 6/12 | MCDONALD'S F2741 KNOXVILLE TN 061126 773230 Card#5288 | 7.00 |
| 6/12 | USPS.COM CLICKNS 800-3447779 DC 061126 765817 Card#4766 | 9.57 |
| 6/12 | USPS.COM CLICKNS 800-3447779 DC 061126 299243 Card#4766 | 9.57 |
| 6/12 | USPS.COM CLICKNS 800-3447779 DC 061126 402949 Card#4766 | 9.57 |
| 6/12 | USPS.COM CLICKNS 800-3447779 DC 061126 177826 Card#4766 | 9.57 |
| 6/12 | USPS.COM CLICKNS 800-3447779 DC 061126 040448 Card#4766 | 9.57 |
| 6/12 | AMAZON.COM SEATTLE WA 061226 981918 Card#4766 | 11.80 |
| 6/12 | AESTRECORD* AEST IRVING TX 061126 225867 Card#4766 | 16.46 |
| 6/12 | QUALIPHY PC BEVERLY HILLS CA 061126 225641 Card#4766 | 25.00 |
| 6/12 | STRIVE PHARMACY TAMPA FL 061126 396750 Card#4766 | 56.40 |
| 6/12 | SHELL OIL 575268 NASHVILLE TN 061026 299215 Card#5288 | 58.88 |
| 6/12 | STRIVE PHARMACY TAMPA FL 061126 120398 Card#4766 | 99.00 |
| 6/12 | AMAZON.COM*BF6XF SEATTLE WA 061226 620000 Card#4766 | 108.62 |
| 6/12 | GUSTO ICD 573357 6seml5n43nl 9138864001 Smiley Aesthetics Hold | 1,133.33 |
| 6/12 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 2,000.00 |
| 6/12 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/15 | Zelle Transaction Fee | .50 |
| 6/15 | Zelle Transaction Fee | .50 |
| 6/15 | AESTRECORD* AEST IRVING TX 061326 765039 Card#4766 | 2.74 |
| 6/15 | AESTRECORD* AEST IRVING TX 061426 188393 Card#4766 | 5.49 |
| 6/15 | AESTRECORD* AEST IRVING TX 061226 901617 Card#4766 | 5.49 |
| 6/15 | HP *INSTANT INK PALO ALTO CA 061226 797012 Card#4766 | 6.00 |
| 6/15 | USPS.COM CLICKNS 800-3447779 DC 061226 508899 Card#4766 | 9.57 |
| 6/15 | USPS.COM CLICKNS 800-3447779 DC 061226 971105 Card#4766 | 9.57 |
| 6/15 | SIMPLISAFE BOSTON MA 061426 989565 Card#4766 | 32.99 |
| 6/15 | SIMPLISAFE BOSTON MA 061426 979298 Card#4766 | 34.99 |
| 6/15 | SIMPLISAFE BOSTON MA 061426 013085 Card#4766 | 34.99 |

## Other Debits

| | | |
|---|---|---:|
| 6/15 | AMAZON.COM SEATTLE WA 061526 538683 Card#4766 | 41.85 |
| 6/15 | STARBUCKS 800782 SEATTLE WA 061226 909044 Card#4766 | 50.00 |
| 6/15 | EXXON 7-ELEVEN 4 COOKEVILLE TN 061126 730202 Card#5288 | 68.09 |
| 6/15 | AMAZON.COM*UK9KN SEATTLE WA 061326 600000 Card#4766 | 85.58 |
| 6/15 | AMAZON.COM*4S13Q SEATTLE WA 061526 300000 Card#4766 | 96.16 |
| 6/15 | STRIVE PHARMACY GILBERT AZ 061226 486400 Card#4766 | 108.00 |
| 6/15 | FEDEX58663078 MEMPHIS TN 061126 958001 Card#4766 | 123.35 |
| 6/15 | PLEXUS WORLDWIDE 4809983490 AZ 061526 176336 Card#4766 | 150.68 |
| 6/15 | STRIVE PHARMACY TAMPA FL 061226 797175 Card#4766 | 152.00 |
| 6/15 | STRIVE PHARMACY TAMPA FL 061226 932630 Card#4766 | 152.00 |
| 6/15 | STRIVE PHARMACY TAMPA FL 061226 846776 Card#4766 | 155.00 |
| 6/15 | ANTHROPIC* CLAUD SAN FRANCISCO CA 061426 935913 Card#4766 | 219.50 |
| 6/15 | FACEBK *46ERRTMJ WILMINGTON DE 061526 100000 Card#4766 | 300.00 |
| 6/15 | FACEBK *T8GF8U9J WILMINGTON DE 061326 130000 Card#4766 | 300.00 |
| 6/15 | STRIVE PHARMACY TAMPA FL 061226 840864 Card#4766 | 338.00 |
| 6/15 | ANTHROPIC* CLAUD SAN FRANCISCO CA 061326 566514 Card#4766 | 603.63 |
| 6/15 | IGS ENERGY SCANA BILL PAY 10657319671 7529273111 SMILEY AESTHETICS | 97.15 |
| 6/15 | COMCAST-XFINITY CABLE SVCS 0000213249 Carla *Pierson | 98.91 |
| 6/15 | COMCAST-XFINITY CABLE SVCS 0000213249 Carla *Pierson | 110.54 |
| 6/15 | GUSTO REM 707832 6seml5ob2ac 9138864001 Smiley Aesthetics Hold | 181.81 |
| 6/15 | Matrix Trust Co PAYMENT 51315021 2133439945 Smiley Aesthetics Hold | 383.52 |
| 6/15 | AFCO AFCO 0155576389 4135647901 SMILEY AESTHETICS HOLD | 1,935.28 |
| 6/15 | GUSTO TAX 037678 6semk92gmg2 9138864001 Smiley Aesthetics Hold | 12,197.47 |
| 6/15 | GUSTO NET 049262 6semk92gmg1 9138864001 Smiley Aesthetics Hold | 35,675.70 |
| 6/16 | Zelle Transaction Fee | .50 |
| 6/16 | AESTRECORD* AEST IRVING TX 061526 784439 Card#4766 | 5.49 |
| 6/16 | USPS.COM CLICKNS 800-3447779 DC 061526 708864 Card#4766 | 7.33 |
| 6/16 | USPS.COM CLICKNS 800-3447779 DC 061526 528760 Card#4766 | 8.35 |
| 6/16 | USPS.COM CLICKNS 800-3447779 DC 061526 522436 Card#4766 | 9.57 |
| 6/16 | QUALIPHY PC BEVERLY HILLS CA 061526 790771 Card#4766 | 25.00 |
| 6/16 | AMAZON.COM*BS92A SEATTLE WA 061626 700000 Card#4766 | 92.80 |
| 6/16 | DAVID JOHN* AARO NASHVILLE TN 061526 622905 Card#4766 | 100.00 |
| 6/16 | REPUBLIC SERVICE PHOENIX AZ 061526 507244 Card#4766 | 125.00 |
| 6/16 | STRIVE PHARMACY TAMPA FL 061526 462882 Card#4766 | 152.00 |
| 6/16 | VISTAPRINT 8662074955 MA 061526 738656 Card#4766 | 395.95 |
| 6/16 | PAYPAL *ALIVIAHE SAN JOSE CA 061626 356411 Card#4766 | 650.00 |
| 6/16 | CULLIGAN OF NASH ACH 5330903620 CARLA PIERSON | 34.33 |
| 6/16 | GUSTO REM 731180 6seml5ol1tu 9138864001 Smiley Aesthetics Hold | 197.14 |
| 6/16 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 1,000.00 |
| 6/16 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 1,000.00 |
| 6/16 | THE CINCINNATI I BILLPAY 0000000160 SMILEY AESTHETICS | 1,888.00 |
| 6/16 | GUSTO TAX 731319 6seml5ol1vc 9138864001 Smiley Aesthetics Hold | 2,541.23 |
| 6/16 | GUSTO NET 070873 6semk92qm39 9138864001 Smiley Aesthetics Hold | 5,860.60 |
| 6/17 | Zelle Transaction Fee | .50 |

**Other Debits**

| 6/17 | USPS.COM CLICKNS 800-3447779 DC 061626 450843 Card#4766 | 10.97 |
|---|---|---|
| 6/17 | AMAZON.COM*LY8G2 SEATTLE WA 061726 300000 Card#4766 | 23.86 |
| 6/17 | QUALIPHY PC BEVERLY HILLS CA 061626 114495 Card#4766 | 25.00 |
| 6/17 | QUALIPHY PC BEVERLY HILLS CA 061626 195576 Card#4766 | 25.00 |
| 6/17 | QUALIPHY PC BEVERLY HILLS CA 061626 280220 Card#4766 | 25.00 |
| 6/17 | QUALIPHY PC BEVERLY HILLS CA 061626 099944 Card#4766 | 25.00 |
| 6/17 | STRIVE PHARMACY TAMPA FL 061626 202669 Card#4766 | 52.95 |
| 6/17 | HIGGSFIELD INC. SAN FRANCISCO CA 061626 133234 Card#4766 | 56.00 |
| 6/17 | STRIVE PHARMACY GILBERT AZ 061626 193248 Card#4766 | 112.00 |
| 6/17 | OLYMPIA PHARMACE ORLANDO FL 061626 396973 Card#4766 | 145.40 |
| 6/17 | ALLERGAN ACCESS IRVINE CA 061626 224203 Card#4766 | 150.00 |
| 6/17 | STRIVE PHARMACY TAMPA FL 061626 384466 Card#4766 | 152.00 |
| 6/17 | STRIVE PHARMACY TAMPA FL 061626 094026 Card#4766 | 320.00 |
| 6/17 | STRIVE PHARMACY TAMPA FL 061626 280199 Card#4766 | 320.00 |
| 6/17 | GUSTO CND 768316 6seml5paj2o 9138864001 Smiley Aesthetics Hold | 147.00 |
| 6/17 | GUSTO TAX 111341 6semk939vu9 9138864001 Smiley Aesthetics Hold | 253.00 |
| 6/17 | Buildingstars Buildingst IRWKYAGWN 945440567 Smiley Aesthetics | 400.00 |
| 6/17 | GUSTO CND 111343 6semk93g81g 9138864001 Smiley Aesthetics Hold | 760.04 |
| 6/17 | GUSTO NET 111207 6semk939vu8 9138864001 Smiley Aesthetics Hold | 775.50 |
| 6/17 | GUSTO TAX 111204 6semk939pgg 9138864001 Smiley Aesthetics Hold | 1,032.85 |
| 6/17 | Matrix Trust Co PAYMENT 51525105 2133439945 Smiley Aesthetics Hold | 2,212.19 |
| 6/17 | GUSTO NET 111205 6semk939pgf 9138864001 Smiley Aesthetics Hold | 2,905.59 |
| 6/17 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 3,000.00 |
| 6/17 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 3,000.00 |
| 6/17 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/17 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/18 | Zelle Transaction Fee | .50 |
| 6/18 | AESTRECORD* AEST IRVING TX 061726 954168 Card#4766 | 5.49 |
| 6/18 | AESTRECORD* AEST IRVING TX 061726 765922 Card#4766 | 8.23 |
| 6/18 | PADDLE.NET* CHAT NEW YORK NY 061726 379832 Card#4766 | 21.94 |
| 6/18 | COOKS PEST ROM ROME GA 061726 195194 Card#4766 | 50.00 |
| 6/18 | STRIVE PHARMACY GILBERT AZ 061726 793058 Card#4766 | 155.00 |
| 6/18 | SHOPIFY* 5462719 ELK GROVE VIL IL 061826 967139 Card#4766 | 169.56 |
| 6/18 | FACEBK *YMQPQU9J MENLO PARK CA 061726 144312 Card#4766 | 198.45 |
| 6/18 | PandaDoc, Inc. SAN FRANCISCO CA 061826 370701 Card#4766 | 250.23 |
| 6/18 | GUSTO NET 259509 6semk93t2l2 9138864001 Smiley Aesthetics Hold | 56.89 |
| 6/18 | GUSTO TAX 259511 6semk93t2l3 9138864001 Smiley Aesthetics Hold | 128.46 |
| 6/18 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 1,000.00 |
| 6/18 | Matrix Trust Co PAYMENT 51567363 2133439945 Smiley Aesthetics Hold | 1,424.42 |
| 6/18 | GUSTO TAX 258367 6semk93srd6 9138864001 Smiley Aesthetics Hold | 2,058.31 |
| 6/18 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 4,388.73 |
| 6/18 | GUSTO NET 259509 6semk93srd5 9138864001 Smiley Aesthetics Hold | 4,588.39 |
| 6/22 | Zelle Transaction Fee | .50 |
| 6/22 | Zelle Transaction Fee | .50 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 6/22 | Zelle Transaction Fee | .50 |
| 6/22 | APPLE COM BILL CUPERTINO CA 062026 456203 Card#4766 | .99 |
| 6/22 | AESTRECORD* AEST IRVING TX 061926 196512 Card#4766 | 2.74 |
| 6/22 | AESTRECORD* AEST IRVING TX 062126 214856 Card#4766 | 2.74 |
| 6/22 | AESTRECORD* AEST IRVING TX 062026 157831 Card#4766 | 5.49 |
| 6/22 | AMAZON.COM*NO0U1 SEATTLE WA 062226 360000 Card#4766 | 7.67 |
| 6/22 | AESTRECORD* AEST IRVING TX 061826 203196 Card#4766 | 8.23 |
| 6/22 | HP *INSTANT INK PALO ALTO CA 061926 253942 Card#4766 | 8.76 |
| 6/22 | USPS.COM CLICKNS WASHINGTON DC 061826 914488 Card#4766 | 10.97 |
| 6/22 | USPS.COM CLICKNS WASHINGTON DC 061826 164167 Card#4766 | 16.70 |
| 6/22 | AMAZON.COM*CW43R SEATTLE WA 062026 000008 Card#4766 | 18.93 |
| 6/22 | QUALIPHY PC BEVERLY HILLS CA 061926 788504 Card#4766 | 24.99 |
| 6/22 | QUALIPHY PC BEVERLY HILLS CA 061926 401020 Card#4766 | 24.99 |
| 6/22 | QUALIPHY PC BEVERLY HILLS CA 061926 795331 Card#4766 | 24.99 |
| 6/22 | QUALIPHY PC BEVERLY HILLS CA 061926 717854 Card#4766 | 24.99 |
| 6/22 | QUALIPHY PC BEVERLY HILLS CA 061926 508172 Card#4766 | 24.99 |
| 6/22 | QUALIPHY PC BEVERLY HILLS CA 061926 620008 Card#4766 | 24.99 |
| 6/22 | AMAZON.COM*7U41W SEATTLE WA 061926 020193 Card#4766 | 28.60 |
| 6/22 | MCKESSON MEDICAL HENRICO VA 061926 209680 Card#4766 | 33.10 |
| 6/22 | UBER *EATS 8005928996 CA 061826 896739 Card#4766 | 36.57 |
| 6/22 | ADW DIABETES, LL POMPANO BEACH FL 061726 470514 Card#4766 | 69.95 |
| 6/22 | AMAZON.COM*T32VX SEATTLE WA 061926 000069 Card#4766 | 94.68 |
| 6/22 | VISTAPRINT 8662074955 MA 061926 803183 Card#4766 | 137.29 |
| 6/22 | SQ *THE HAMPTON KNOXVILLE TN 061926 892570 Card#4766 | 150.00 |
| 6/22 | AMAZON.COM*QQ8CM SEATTLE WA 062226 700000 Card#4766 | 153.62 |
| 6/22 | STRIVE PHARMACY TAMPA FL 061826 889606 Card#4766 | 240.00 |
| 6/22 | FACEBK *W8YMTS5J WILMINGTON DE 062026 190000 Card#4766 | 300.00 |
| 6/22 | Matrix Trust Co PAYMENT 51612266 2133439945 Smiley Aesthetics Hold | 162.69 |
| 6/22 | HUMAN INTEREST HUMAN INTE ST-M7T6T9I9E2D8 1800948598 SMILEY AESTHETICS HOLD | 465.34 |
| 6/22 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 2,000.00 |
| 6/22 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 3,000.00 |
| 6/22 | CHASE CREDIT CRD EPAY 5760039224 S MARY SMILEY | 3,000.00 |
| 6/22 | Coll Depo ACH OFFSET 1742830594 SMILEY AESTHETICS HOL | 4,185.00 |
| 6/23 | Zelle Transaction Fee | .50 |
| 6/23 | Zelle Transaction Fee | .50 |
| 6/23 | AESTRECORD* AEST IRVING TX 062226 882809 Card#4766 | 5.49 |
| 6/23 | USPS.COM CLICKNS WASHINGTON DC 062226 754567 Card#4766 | 12.37 |
| 6/23 | SHELL OIL 575268 NASHVILLE TN 062126 024913 Card#5288 | 20.18 |
| 6/23 | QUALIPHY PC BEVERLY HILLS CA 062226 861007 Card#4766 | 24.99 |
| 6/23 | QUALIPHY PC BEVERLY HILLS CA 062226 194647 Card#4766 | 24.99 |
| 6/23 | QUALIPHY PC BEVERLY HILLS CA 062226 756828 Card#4766 | 24.99 |
| 6/23 | QUALIPHY PC BEVERLY HILLS CA 062226 224464 Card#4766 | 24.99 |
| 6/23 | QUALIPHY PC BEVERLY HILLS CA 062226 962461 Card#4766 | 24.99 |
| 6/23 | AMAZON.COM*8N78C SEATTLE WA 062226 100000 Card#4766 | 26.32 |

**Other Debits**

| | | |
|---|---|---:|
| 6/23 | STRIVE PHARMACY TAMPA FL 062226 700877 Card#4766 | 63.00 |
| 6/23 | COOKS PEST ROM ROME GA 062226 010604 Card#4766 | 65.00 |
| 6/23 | STRIVE PHARMACY TAMPA FL 062226 781358 Card#4766 | 77.00 |
| 6/23 | STRIVE PHARMACY TAMPA FL 062226 617925 Card#4766 | 152.00 |
| 6/23 | STRIVE PHARMACY GILBERT AZ 062226 710628 Card#4766 | 155.00 |
| 6/23 | SIMPLISAFE BOSTON MA 062226 762062 Card#4766 | 164.89 |
| 6/23 | STRIVE PHARMACY TAMPA FL 062226 690311 Card#4766 | 205.00 |
| 6/23 | STRIVE PHARMACY TAMPA FL 062226 171965 Card#4766 | 205.00 |
| 6/23 | FACEBK *4TMU5T5J WILMINGTON DE 062326 000009 Card#4766 | 300.00 |
| 6/23 | AMAZON.COM*R196E SEATTLE WA 062326 600000 Card#4766 | 364.03 |
| 6/23 | Matrix Trust Co PAYMENT 51679056 2133439945 Smiley Aesthetics Hold | 88.04 |
| 6/23 | GPC GPC EFT 1580257110 Smiley Aesthetics | 302.32 |
| 6/23 | STRIPE TRANSFER ST-J6U9Y6N6J9G3 4270465600 SMILEY AESTHETICS | 971.05 |
| 6/23 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 3,000.00 |
| 6/24 | USPS.COM CLICKNS WASHINGTON DC 062326 283586 Card#4766 | 8.12 |
| 6/24 | AMAZON.COM*Z38TA SEATTLE WA 062426 000007 Card#4766 | 8.18 |
| 6/24 | AESTRECORD* AEST IRVING TX 062326 233296 Card#4766 | 8.23 |
| 6/24 | MVR ONLINE.COM ORLANDO FL 062326 430083 Card#4766 | 18.50 |
| 6/24 | MVR ONLINE.COM ORLANDO FL 062326 366325 Card#4766 | 18.50 |
| 6/24 | AMAZON.COM*6Q26C SEATTLE WA 062426 000017 Card#4766 | 21.36 |
| 6/24 | QUALIPHY PC BEVERLY HILLS CA 062326 110310 Card#4766 | 24.99 |
| 6/24 | AMAZON.COM*HJ3L2 SEATTLE WA 062426 600000 Card#4766 | 45.86 |
| 6/24 | STARBUCKS SEATTLE WA 062226 073145 Card#4766 | 60.00 |
| 6/24 | ADW DIABETES, LL POMPANO BEACH FL 062326 592871 Card#4766 | 92.40 |
| 6/24 | STRIVE PHARMACY TAMPA FL 062326 208855 Card#4766 | 99.00 |
| 6/24 | WOMEN CONNECT FRANKLIN TN 062326 288762 Card#4766 | 145.00 |
| 6/24 | STRIVE PHARMACY TAMPA FL 062326 832449 Card#4766 | 152.00 |
| 6/24 | KLAVIYO INC. SOF BOSTON MA 062326 246294 Card#4766 | 164.63 |
| 6/24 | STRIVE PHARMACY TAMPA FL 062326 223410 Card#4766 | 247.50 |
| 6/24 | LABCORP*80034344 MCLEANSVILLE NC 062326 005134 Card#4766 | 595.85 |
| 6/24 | STRIVE PHARMACY TAMPA FL 062326 831213 Card#4766 | 889.50 |
| 6/24 | GUSTO REM 102670 6seml5rcbm8 9138864001 Smiley Aesthetics Hold | 197.15 |
| 6/24 | GUSTO TAX 102672 6seml5rcaar 9138864001 Smiley Aesthetics Hold | 1,439.81 |
| 6/24 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 2,000.00 |
| 6/24 | GUSTO TAX 102672 6seml5rcbna 9138864001 Smiley Aesthetics Hold | 2,926.63 |
| 6/24 | GUSTO NET 099548 6seml5rcac9 9138864001 Smiley Aesthetics Hold | 3,967.86 |
| 6/24 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/24 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/24 | GUSTO NET 099548 6seml5rcbmh 9138864001 Smiley Aesthetics Hold | 7,306.26 |
| 6/24 | UNITED HEALTHCAR EDI PAYMTS 319375156177 1411289245 ISA*00* *00* *ZZ*1411289245 *ZZ*BNYMEL LON *260624*1016*U*00401* 260624101*0*P*\|~GS*RA*14112892 45*BNYMELLONEDI*20260624*1016* | 10,636.61 |
| 6/25 | Zelle Transaction Fee | .50 |
| 6/25 | Zelle Transaction Fee | .50 |
| 6/25 | USPS.COM CLICKNS WASHINGTON DC 062426 825580 Card#4766 | 7.33 |

**Other Debits**

| | | |
|---|---|---|
| 6/25 | AESTRECORD* AEST IRVING TX 062426 255099 Card#4766 | 8.23 |
| 6/25 | USPS.COM CLICKNS WASHINGTON DC 062426 863304 Card#4766 | 12.37 |
| 6/25 | QUALIPHY PC BEVERLY HILLS CA 062326 174643 Card#4766 | 24.99 |
| 6/25 | FEDEX58728033 MEMPHIS TN 062326 070214 Card#4766 | 112.27 |
| 6/25 | WF *WAYFAIR47398 BOSTON MA 062326 880401 Card#4766 | 1,376.25 |
| 6/25 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 1,000.00 |
| 6/25 | GUSTO CND 138179 6seml5rscab 9138864001 Smiley Aesthetics Hold | 4,000.00 |
| 6/25 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/26 | USPS.COM CLICKNS WASHINGTON DC 062526 785169 Card#4766 | 5.65 |
| 6/26 | USPS.COM CLICKNS WASHINGTON DC 062526 497195 Card#4766 | 6.63 |
| 6/26 | USPS.COM CLICKNS WASHINGTON DC 062526 018425 Card#4766 | 6.64 |
| 6/26 | AESTRECORD* AEST IRVING TX 062526 638665 Card#4766 | 8.23 |
| 6/26 | AESTRECORD* AEST IRVING TX 062526 360880 Card#4766 | 15.00 |
| 6/26 | STRIVE PHARMACY TAMPA FL 062526 026921 Card#4766 | 52.95 |
| 6/26 | STRIVE PHARMACY TAMPA FL 062526 018194 Card#4766 | 99.00 |
| 6/26 | Monday.com INC NEW YORK NY 062626 100000 Card#4766 | 263.40 |
| 6/26 | FACEBK *TNWEGT5J WILMINGTON DE 062626 418535 Card#4766 | 300.00 |
| 6/26 | COMCAST-XFINITY CABLE SVCS 0000213249 Carla *Pierson | 170.68 |
| 6/26 | Matrix Trust Co PAYMENT 51781314 2133439945 Smiley Aesthetics Hold | 480.21 |
| 6/26 | AFLAC COLUMBUS ACHPMT 123008087 2580663085 Smiley Aesthetics | 1,591.58 |
| 6/26 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/26 | CHASE CREDIT CRD EPAY 5760039224 S CARLA D PIERSON | 5,000.00 |
| 6/29 | AESTRECORD* AEST IRVING TX 062826 751981 Card#4766 | 5.49 |
| 6/29 | AESTRECORD* AEST IRVING TX 062626 676728 Card#4766 | 8.23 |
| 6/29 | COOKIEYES LIMITE MILTON KEYNES GB 062726 230527 Card#4766 | 10.00 |
| 6/29 | QUALIPHY PC BEVERLY HILLS CA 062626 122288 Card#4766 | 24.99 |
| 6/29 | QUALIPHY PC BEVERLY HILLS CA 062626 278945 Card#4766 | 24.99 |
| 6/29 | QUALIPHY PC BEVERLY HILLS CA 062726 587917 Card#4766 | 24.99 |
| 6/29 | STARBUCKS 800782 SEATTLE WA 062726 545714 Card#4766 | 30.00 |
| 6/29 | USPS.COM CLICKNS WASHINGTON DC 062626 054580 Card#4766 | 31.03 |
| 6/29 | STRIVE PHARMACY TAMPA FL 062626 637458 Card#4766 | 52.95 |
| 6/29 | DD *DOORDASH PAN 8559731040 CA 062726 138010 Card#4766 | 79.52 |
| 6/29 | ATT*BILL PAYMENT DALLAS TX 062726 311309 Card#4766 | 99.90 |
| 6/29 | Yoast B.V. merch WIJCHEN NL 062726 734939 Card#4766 | 110.83 |
| 6/29 | WOO-5111809409 SAN FRANCISCO CA 062726 383221 Card#4766 | 141.58 |
| 6/29 | FEDEX58792616 MEMPHIS TN 062626 309194 Card#4766 | 161.34 |
| 6/29 | ZAPIER.COM/CHARG SAN FRANCISCO CA 062726 696332 Card#4766 | 278.22 |
| 6/29 | FACEBK *GNQYYUDJ WILMINGTON DE 062926 046732 Card#4766 | 300.00 |
| 6/29 | EPB ELECTRIC EPB ELEC 0000408976 R SMILEY *AESTHETICS | 84.06 |
| 6/29 | EPB FIBER EBP FIBER 0000408976 R SMILEY *AESTHETICS | 102.31 |
| 6/29 | GUSTO ICD 279732 6seml5t19t5 9138864001 Smiley Aesthetics Hold | 1,133.33 |
| 6/29 | 3 WARREN YARD WARREN MILTON KEYNES GB 062726 230527 Card#4766 | .09 |
| 6/29 | DON EMANUELSTRAAT WIJCHEN NL 062726 734939 Card#4766 | 1.00 |
| 6/30 | AESTRECORD* AEST IRVING TX 062926 273777 Card#4766 | 5.49 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 6/30 | USPS.COM CLICKNS WASHINGTON DC 062926 336963 Card#4766 | 9.57 |
| 6/30 | QUALIPHY PC BEVERLY HILLS CA 062926 853763 Card#4766 | 24.99 |
| 6/30 | QUALIPHY PC BEVERLY HILLS CA 062926 903054 Card#4766 | 24.99 |
| 6/30 | STARBUCKS 800782 SEATTLE WA 062926 561796 Card#4766 | 30.00 |
| 6/30 | AMAZON.COM*0B2P8 SEATTLE WA 063026 000003 Card#4766 | 37.16 |
| 6/30 | USPS.COM CLICKNS WASHINGTON DC 062926 655440 Card#4766 | 55.42 |
| 6/30 | AMAZON.COM*GA6AR SEATTLE WA 063026 400000 Card#4766 | 68.85 |
| 6/30 | AESTRECORD* AEST IRVING TX 062926 469591 Card#4766 | 71.34 |
| 6/30 | NUTRAFOL NEW YORK NY 062926 699920 Card#4766 | 662.00 |
| 6/30 | OUTGOING WIRE Gusto, Inc. | 50,979.13 |
| 6/30 | Wire Transfer Fee | 40.00 |

**Checks**

| Date | Description | Amount |
|---|---|---|
| 6/08 | Check 908 | 1,670.92 |

(*) Indicates gap in check number sequenece

| **Total Debits** | **$383,638.33** |
|---|---|

| | | | |
|---|---|---|---|
| Average Balance This Statement | $17,092.68 | Annual Percentage Yield Earned | |
| Interest Earned This Period | $0.00 | Days in Period | 30 |
| Interest Paid Year to Date | $0.00 | Interest Paid | $0.00 |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/01 | 9,994.68 | 6/10 | 38,449.95 | 6/22 | 4,241.74 |
| 6/02 | 13,717.54 | 6/11 | 39,236.44 | 6/23 | 27,198.78 |
| 6/03 | 17,429.54 | 6/12 | 53,134.51 | 6/24 | 16,377.35 |
| 6/04 | 13,333.45 | 6/15 | 12,753.33 | 6/25 | 14,419.02 |
| 6/05 | 8,539.33 | 6/16 | 9,640.10 | 6/26 | 6,269.07 |
| 6/08 | 6,186.92 | 6/17 | 10,609.38 | 6/29 | 39,005.26 |
| 6/09 | 14,300.71 | 6/18 | 3,892.51 | 6/30 | 6,487.71 |



| | | |
|---|---|---|
| #0 | 06/03/2026 | $6,917.00 |
| #0 | 06/04/2026 | $440.00 |
| #0 | 06/04/2026 | $535.00 |
| #0 | 06/09/2026 | $10,379.00 |
| #0 | 06/11/2026 | $1,030.00 |
| #0 | 06/12/2026 | $500.00 |
| #0 | 06/15/2026 | $300.00 |
| #0 | 06/17/2026 | $507.00 |
| #0 | 06/18/2026 | $100.00 |
| #0 | 06/24/2026 | $756.00 |
| #0 | 06/29/2026 | $100.00 |
| #0 | 06/30/2026 | $550.00 |



#0         06/30/2026         $1,512.00          #0         06/30/2026         $3,000.00



#908        06/08/2026        $1,670.92



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS HOLDCO LLC
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## ACCOUNT #          1280

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## ADVANTAGE BUSINESS CHECKING
May 30, 2026 through June 30, 2026

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $48.42 | Minimum Daily Balance | $255 – |
| Deposits & Credits | $333.55 + | Average Monthly Statement Balance | $9 |
| Withdrawals | $48.45 – | | |
| Fees | $329.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$4.52** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/10 | Regions Bank    Acct Trans 882878497    Cpierson | 306.00 |
| 06/29 | Amazon.Com Servi Payments Smiley Aesthet Tlr003885882952 | 27.55 |
| | Total Deposits & Credits | $333.55 |

### WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 06/10 | Cps Merchant Ser ACH Debit Smiley Aesthet 9031765961 | 48.45 |

### FEES

| Date | Description | | Amount |
|---|---|---|---|
| 06/09 | Analysis Charge | 05-26 | 304.00 |
| 06/30 | Monthly Fee | | 25.00 |
| | Total Fees | | $329.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/09 | 255.58 – | 06/29 | 29.52 | 06/30 | 4.52 |
| 06/10 | 1.97 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**


LENDER
2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS MANAGEMENT SERVICES
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

## ACCOUNT #        █████ 3562

|  |  |
| --- | --- |
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

### LIFEGREEN BUSINESS CHECKING
May 30, 2026 through June 30, 2026

## SUMMARY

| | | | |
| --- | --- | --- | --- |
| **Beginning Balance** | **$549.36** | Minimum Balance | $22 |
| Deposits & Credits | $36,825.53 + | Average Balance | $1,299 |
| Withdrawals | $37,306.00 − | | |
| Fees | $46.56 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$22.33** | | |

## DEPOSITS & CREDITS

| Date | Description | | | Amount |
| --- | --- | --- | --- | --- |
| 06/01 | Deposit - Thank You | | | 196.00 |
| 06/01 | Deposit - Thank You | | | 904.00 |
| 06/02 | Deposit - Thank You | | | 427.00 |
| 06/04 | Deposit - Thank You | | | 630.00 |
| 06/05 | Deposit - Thank You | | | 750.00 |
| 06/08 | Deposit - Thank You | | | 1,072.50 |
| 06/08 | Deposit - Thank You | | | 761.00 |
| 06/10 | Regions Bank | Acct Trans 882878497 | Cpierson | 4,254.07 |
| 06/10 | Regions Bank | Acct Trans 882878497 | Cpierson | 1,000.00 |
| 06/10 | Deposit - Thank You | | | 225.00 |
| 06/12 | Deposit - Thank You | | | 852.00 |
| 06/15 | Deposit - Thank You | | | 1,000.00 |
| 06/15 | Deposit - Thank You | | | 436.50 |
| 06/17 | Regions Bank | Acct Trans 882878497 | Cpierson | 1,600.00 |
| 06/17 | Deposit - Thank You | | | 400.00 |
| 06/18 | Deposit - Thank You | | | 605.00 |
| 06/22 | Regions Bank | Acct Trans 882878497 | Cpierson | 2,500.00 |
| 06/22 | Deposit - Thank You | | | 2,260.00 |
| 06/22 | Deposit - Thank You | | | 200.00 |
| 06/22 | Deposit - Thank You | | | 599.00 |
| 06/25 | Deposit - Thank You | | | 480.00 |
| 06/26 | Deposit - Thank You | | | 746.13 |
| 06/26 | Deposit - Thank You | | | 435.00 |
| 06/29 | Regions Bank | Acct Trans 882878497 | Cpierson | 10,000.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.

Case 3:26-bk-01854   Doc 55   Filed 07/21/26   Entered 07/21/26 12:31:59   Desc Main
Document    Page 78 of 79



**Regions Bank**
Fountain City Essary Road
2901 Essary RD.
Knoxville, TN 37918

SMILEY AESTHETICS MANAGEMENT SERVICES
339 WHITE BRIDGE PIKE
NASHVILLE TN 37209-3208

**ACCOUNT #**  3562

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 06/29 | Regions Bank | Acct Trans 882878497 | Cpierson | | 4,492.33 |
| | | | | Total Deposits & Credits | $36,825.53 |

## WITHDRAWALS

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 06/03 | Regions Bank | Prefunddbt 882878497 | Cpierson | | 1,100.00 |
| 06/08 | Regions Bank | Prefunddbt 882878497 | Cpierson | | 2,000.00 |
| 06/10 | Regions Bank | Acct Trans 882878497 | Cpierson | | 306.00 |
| 06/10 | Regions Bank | Prefunddbt 882878497 | Cpierson | | 7,000.00 |
| 06/16 | Regions Bank | Prefunddbt 882878497 | Cpierson | | 2,550.00 |
| 06/17 | Regions Bank | Prefunddbt 882878497 | Cpierson | | 1,600.00 |
| 06/22 | Regions Bank | Acct Trans 882878497 | Cpierson | | 1,150.00 |
| 06/23 | Regions Bank | Prefunddbt 882878497 | Cpierson | | 5,400.00 |
| 06/29 | Regions Bank | Prefunddbt 882878497 | Cpierson | | 16,200.00 |
| | | | | Total Withdrawals | $37,306.00 |

## FEES

| Date | | | Amount |
|---|---|---|---|
| 06/01 | Cash Deposit Fee | | 12.56 |
| 06/09 | Analysis Charge | 05-26 | 34.00 |
| | | Total Fees | $46.56 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | 1,636.80 | 06/09 | 2,143.30 | 06/18 | 1,059.87 |
| 06/02 | 2,063.80 | 06/10 | 316.37 | 06/22 | 5,468.87 |
| 06/03 | 963.80 | 06/12 | 1,168.37 | 06/23 | 68.87 |
| 06/04 | 1,593.80 | 06/15 | 2,604.87 | 06/25 | 548.87 |
| 06/05 | 2,343.80 | 06/16 | 54.87 | 06/26 | 1,730.00 |
| 06/08 | 2,177.30 | 06/17 | 454.87 | 06/29 | 22.33 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**